**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*

CHARLES T. PASCIUTI, et al.

**91-063-01/13**

| Yr. | Docket No. | Def |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |

**1991**

| Sep | 27 | 1 | **INDICTMENT** returned (secret until 1st appearance) | | | | |
|---|---|---|---|---|---|---|---|
| | | 2 | **PRAECIPES FOR WARRANT** Warrants issd to USM for svc | | **ALL** | | |
| Oct | 3 | 3 | **CTRM MINUTE SHEET**, WHB (Tape S-581:669-726) Bail Hearing: Cnsl to be apptd. Govt moves for detention pending trial. Temp detention hrg to be held Mon or Tues w/defts agreement | D. | SKELTON *START* 10-3-91 | #08 | |
| | | 4 | **ORDER** of Temp Detention, WHB (EOD 10/4/91) cc | D. | SKELTON | #08 | |
| | | 5 | **FINANCIAL DECLARATION** (Approved, WHB) | D. | SKELTON | #08 | |
| | | 6 | **APPOINTMENT** of Carol Hess as cnsl for deft | D. | SKELTON | #08 | |
| | | 7 | **CTRM MINUTE SHEET**, WHB (Tape S-581:726-781) Bail HEaring: Cnsl to be apptd. Govt moves for detention pending trial. Temp detention hrg to be held Mon or Tues w/defts agreement | J. | JANIAK 10-3-91 10-3-91 H 10-4-91 10-8-91 E | #10 | — 5 |
| | | 8 | **ORDER** of Temp Detention, WHB (EOD 10/4/91) cc | J. | JANIAK | #10 | |
| | | 9 | **FINANCIAL DECLARATION** (Approved, WHB) | J. | JANIAK | #10 | |
| | | 10 | **APPOINTMENT** of David Siff as cnsl for deft | J. | JANIAK | #10 | |
| | 7 | 11 | WARRANT returned w/exec dtd 10/3/91 | D. | SKELTON | #08 | |
| | | 12 | WARRANT returned w/exec dtd 10/3/91 | J. | JANIAK | #10 | |
| | 8 | 13 | **CTRM MINUTE SHEET**, WHB (Tape S582:36-90) Bail Hearing: Govt moves for detention. Deft requests detention hrg to be sch for 10/15/91 in the afternoon. Hrg to be 10/15/91 Temp detention ordered. | C. | PASCIUTI 10-8-91 10-8-91 H (10-9) 10-8-91 10-16-91 E | #01 | — 8 |
| | | 14 | **ORDER** of Temp Detention, WHB (EOD 10/11/91) cc | C. | PASCIUTI | #01 | |
| | | 15 | **CTRM MINUTE SHEET**, WHB (Tape S581:868-928, 582:0-17) Bail Hearing: Govt moves for detention. Deft requests temp detention hrg to be held 10/15/91 in the afternoon. Either Atty Natola or Haight to represent deft at detention hrg. | C. | CASELLA 10-8-91 10-8-91 H | #02 | — |
| | | 16 | **ORDER** of Temp Detention, WHB (EOD 10/11/91) cc | C. | CASELLA | #02 | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

AO 256A

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Charles T. Pasciuti, et al

91-063-01 thru 13

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Oct  8 | 17 **CTRM MINUTE SHEET,** WHB (Tape S582:90-175) <br> Bail Hearing:  Bail $20,000 secured by house in Northwood NH; elec monitoring in MA; submit to random urinalysis; surrent passport & firearm; travel restricted to NH & MA; deft to report wkly to USP in MA. If deft changes residence to NH, he's to give USP adequate notice so that elec monitoring & other conditions can be properly changed. Deft has own cnsl. | J. | COURTOIS #04 <br> 10-8-91 <br> 10-8-91 | H | — |
| | 18 **ORDER** Setting Conditions of Release, WHB (EOD 10/11/91) cc | J. | COURTOIS #04 | | |
| | 19 Deft's **MOTION** to Amend Bail Conditions <br> On #19, Granted, WHB (EOD 10/11/91) | J. | COURTOIS #04 <br> 10-8-91 <br> 10-8-91 | E | — |
| | 20 **APPEARANCE BOND,** SD | J. | COURTOIS #04 | | |
| | 21 **COLLATERAL RECEIPT** | J. | COURTOIS #04 | | |
| | 21.5 SURETY BOND, No. 504861 | J. | COURTOIS #04 | | |
| | 22 **CTRM MINUTE SHEET,** WHB (Ct Rptr - SL) <br> Bail Hearing:  Bail refrain from possessing any weapon; $10,000 secured by house in Lowell MA or surety bond; to be taken by USM to USDC-MA to implement elec surveillance; submit to random urinalysis; report twice a week to USP in MA; telephone once a week USP in MA; travel restricted to MA & NH for Court purposes only; surrender any firearms & passport. | G. | CARUSO #05 <br> 10-8-91 <br> 10-8-91 | H | — |
| | 23 **CTRM MINUTE SHEET,** WHB (Ct Rptr - SL) <br> Bail Hearing:  Deft to be interviewed by USP - bail hrg to resume. Bail $2,500 cash; deft to abide by curfew 7pm to 6am when not working; report to USP when & where deft is working; subj to random calling by USP; report Mon & Fri in person to USP in MA; to telephone USP in Boston on Wed; travel restricted to MA & NH; to surrender firearms & passport; submit to random urinalysis. | D. | BEATON #06 <br> 10-8-91 <br> 10-8-91 | H | — |
| | 24 **ORDER** Setting Conditions of Release, SD (EOD 10/11/91) cc | D. | BEATON #06 | | |
| | 25 **APPEARANCE BOND,** SD | D. | BEATON #06 | | |
| | 26 **FINANCIAL DECLARATION** (Approved WHB) | D. | BEATON #06 | | |
| | 27 **APPOINTMENT** of Patrick Devine as cnsl for deft | D. | BEATON #06 | | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*

**Charles T. Pasciuti, et al.**

91-063-01 thr
13

Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|------|---------|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Oct 8 | 28 **CTRM MINUTE SHEET**, WHB (Tape S581:781-868) <u>Bail Hearing:</u> Cnsl to be appted. Govt moves for detention pending trial. Temp detention ordered. Cnsl to be obtained | J. | **PASCIUTI** | #07 | |
| | | | 10-8-91 | H | — |
| | | | 10-8-91 | | |
| | 29 **FINANCIAL DECLARATION** (Approved WHB) | J. | **PASCIUTI** | #07 | |
| | 30 **APPOINTMENT** of Kenneth D. Murphy | J. | **PASCIUTI** | #07 | |
| | 31 **CTRM MINUTE SHEET**, WHB (Ct Rptr - SL) <u>Detention & Arraignment:</u> Reading of Indict waived. Deft pled not guilty to Ct 2; Trial date 12/3/91. Govt renews Mot for Detention pending trial. Order to issue. | D. | **SKELTON** | #08 | |
| | | | 10-8-91 | H | — |
| | | | 10-8-91 | | |
| | 32 **CTRM MINUTE SHEET**, WHB (Ct Rptr - SL) <u>Detention & Arraignment:</u> Reading of Indict waived. Deft pled not guilty to Ct 2; TRial date 12/3/91. Bail $20,000 unsecured; on days deft is not working to abide by durfew of 7pm to 6am and is subj to random phone calls by USP in NH; deft to contact USP & tell them where he is working; subj to random urinalysis; abstention of alcohol & drugs; deft to report twice a week to USP at discretion of USP; surrender firearms & passport; travel restricted to NH and to other states for work only. | J. | **JANIAK** | #10 | |
| | | | 10-8-91 | H | — |
| | | | 10-8-91 | | |
| | 33 **ORDER** SETTING CONDITIONS OF RELEASE, WHB (EOD 10/11/91) cc | J. | **JANIAK** | #10 | |
| | 34 **APPEARANCE BOND**, WHB | J. | **JANIAK** | #10 | |
| | 35 **CTRM MINUTE SHEET**, WHB (Tape S582:17-36; S582:244-324) <u>Bail Hearing:</u> Bail condtions to be discussed btwn cnsl. Hrg to resume at 2:30. Bail: $20,000 unsecured; deft to be taked by USM to USDC-MA for elec surveillance report wkly to USP as directed by USP; submit to random urinalysis; deft is taking vicadin & flexadril medications; to surrender passport & firearms; travel to NH for Court only; Travel MA to RI for medical appts only; deft to notify USP when going to RI. Cnsl may need to be apptd. | L. | **MACHADO** | #12 | |
| | | | 10-8-91 | H | — |
| | | | 10-8-91 | | |
| | 36 **ORDER** SETTING CONDITIONS OF RELEASE, WHB (EOD 10/11/91) cc | L. | **MACHADO** | #12 | |
| | 37 **APPEARANCE BOND**, WHB | L. | **MACHADO** | #12 | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  Charles T. Pasciuti, et al  91-063-01 thru 13

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | | | |
| Oct | 8 | 38 | **FINANCIAL DECLARATION** (Approved, WHB) | L. | MACHADO | #12 | |
| | | 39 | **CTRM MINUTE SHEET**, WHB (Tape S582:175-185; S582:324-373) <u>Bail Hearing</u>: Bail conditions to be discussed btwn cnsl. Hrg to resume. Bail: $20,000 w/o surety; deft to be taken by USM to USDC-MA for elec surveillance; surrender passport & firearm; travel restrict to MA, NH for Court only & RI only for medical treatment. Deft to notify USP when going to RI; Deft to report to USP in Boston as directed by USP; submit to random urinalysis. | D. | MACHADO <br> *10-8-91* <br> *10-8-91* | #13 <br> H | — |
| | | 40 | **ORDER** SETTING CONDITIONS OF RELEASE, WHB (EOD 10/11/91) | D. | MACHADO | #13 | |
| | | 41 | **APPEARANCE BOND**, WHB | D. | MACHADO | #13 | |
| | | 42 | **FINANCIAL DECLARATION** (Approved, WHB) | D. | MACHADO | #13 | |
| Oct | 9 | 43 | **APPOINTMENT** of Eric Falkenham, Esq. | D. | MACHADO | #13 | |
| | | 44 | **APPOINTMENT** of Brian P. Voke, Esq. | L. | MACHADO | #12 | |
| | | 45 | **CTRM MINUTE SHEET**, WHB (Tape S583:482-538) <u>Bail Hearing</u>: Bail: $20,000 unsecured; to report to USP in MA on Mon wkly; phone USP in MA every Fri; submit to random urinalysis surrender firearms; arraign 10/16/91 2 pm; Deft has own cnsl. | K. | MARCHAND <br> *10-9-91* <br> *10-9-91* | #11 <br> H | — |
| | | 46 | **ORDER** SETTING CONDITIONS OF RELEASE, WHB (EOD 10/11/91) | K. | MARCHAND | #11 | |
| | | 47 | **APPEARANCE BOND**, WHB | K. | MARCHAND | #11 | |
| | | 48 | **ORDER** SETTING CONDITIONS OF RELEASE, WHB (EOD 10/11/91) | G. | CARUSO | #05 | |
| | | 49 | **APPEARANCE BOND**, WHB | G. | CARUSO | #05 | |
| | | 50 | **COLLATERAL RECEIPT** | G. | CARUSO | #05 | |
| | | 50.5 | SURETY BOND, No. 504864 | G. | CARUSO | #05 | |
| | | 51 | **ORDER**, WHB (EOD 10/11/91) cc <br> Deft committed to custody of AG pending appeal, trial. | D. | SKELTON | #08 | |
| Oct | 10 | 52 | **RULE 40** Papers from District of MA <br> C. Pasciuti, C. Casella, J. Courtois, <br> G. Caruso, J. Pasciuti, L. Machado, D. Machado | | #01,#02,#04,#05 <br> #07,#12,#13 | | |
| | | 53 | **RULE 40** Papers from So District of NY | A. | MORABITO | #03 | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*   CHARLES T. PASCIUTI, et al

91-063-01/13

Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Oct 15 | 54  Govt's **MEMORANDUM** in Support of the Motion of the US for pre-trial Detention of Charles T. Pasciuti and Charles Casella | C. PASCIUTI #01  C. CASELLA #02 | | |
| | 55  **CTRM MINUTE SHEET**, WHB (Diane Saco - Bragan) <u>Detention & Arraignment Hrg</u>: Bail set $10,000 w/surety; report in person once a wk & phone once a wk to pretrial svcs in Boston and/or Worcester. Deft not to contact any witnesses except thru cnsl. Surrender firearms & passports; submit to random urinalysis; travel restricted to MA & NH for court and/ or attorney appearances only; to be implemented w/elec surveillance under supervision of pretrial svcs if deft is working he is not subj to the surveillance. Deft pled Not Guilty to cts 2 & 6. Trial 12/3/91.  Govt's case. Hearing contd to 10/16/91 2:30pm | J. PASCIUTI #01  C. PASCIUTI #01  C. CASELLA #02  10-15-91 ——— 10-15-91  H | | — |
| | 56  **APPEARANCE** of Diane M. Puckhaber for detention hearing | C. PASCIUTI #01 | | |
| | 57  **APPEARANCE** of Barry Haight for detention hrg | C. CASELLA #02 | | |
| 16 | 58  **APPEARANCE** of Edward F. Harrington | K. MARCHAND #1: | | |
| | 59  **APPEARANCE** of Patrick J. Devine | D. BEATON #06 | | |
| | 60  **CTRM MINUTE SHEET**, WHB (Marissa Gilman - Stenotech) <u>Arraignments</u>:  J. Courtois - cnsl to be apptd; bail contd as previously set. Marchand: reading of indict waived; deft pled not guilty to ct 2; bail contd as previously set - mot to amend may be filed. D. Machado: reading of indict waived; deft pled not guilty to ct 2; deft is allowed to either seek employment and/or go to doctor appts on Mon & Wed btwn 9am and 1pm Beaton:  reading of indict waived; deft pled not guilty to ct 2; bail contd as previously set.  Pretrial conference before NHS on 10/30/91 at 10am. | J. COURTOIS #0-  K. MARCHAND #1:  D. MACHADO #13  D. BEATON #06  10-16-91 ——— 10-16-91  H | | — |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Charles T. Pasciuti, et al          91-063-01 thru 13

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|---|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Oct 16 ✓ | 61 **CTRM MINUTE SHEET,** WHB (Marissa Gilmain - Stenotec) <u>Arraignments & Detention Hrg</u>: L. Machado: Reading of indict waived; deft pled not guilty to ct 2; bail to be amended as follows: deft is allowed to either seek employment and/or go to doctor appts on Mon and Thurs btwn 9am and 1 pm. Caruso: Reading of indict waived; deft pled not guilty to cts 2,4 & 7; bail may be amended by agreement of cnsl and govt; Atty Natola to notify court by noon on 10/25/91 re: representation of deft. After today Natola will not be representing C. Pasciuti. C. Pasciuti: Reading of indict waived; deft pled not guilty to cts 1 thru 6. Casella: Reading of indict waived; deft pled not guilty to cts 2 and 6; Atty Haight also to advise court by noon on 10/25/91 re: representation. Govt case resumes. Pasciuti's case - closing arguments - order to issue. | L. G. C. C. | MACHADO #12 CARUSO #05 PASCIUTI #01 CASELLA #02 10-16-91 / 10-16-91  10-17-91 / 10-21-91 | H G | — 5 |
| | 62 **FINANCIAL DECLARATION** (Approved, WHB) | J. | COURTOIS #04 | | |
| | 63 **APPEARANCE** of Jeffrey Travaline | D. | MACHADO #13 | | |
| | 64 **COLLATERAL RECEIPT,** Surety Bond $10,000 | J. | PASCIUTI #07 | | |
| | 64.5 SURETY BOND, No. 504869 | J. | PASCIUTI #07 | | |
| | 65 **ORDER** Setting Conditions of Release, WHB (EOD 10/22/91) cc | J. | PASCIUTI #07 | | |
| | 66 **APPEARANCE BOND,** WHB | J. | PASCIUTI #07 | | |
| | 67 **APPOINTMENT** of Eric Falkenham, Esq. | J. | COURTOIS #04 | | |
| | 68 Deft's **MOTION** to go to work | J. | COURTOIS #04 | | |
| | 69 **STIPULATION** re: pretrial release | G. | CARUSO #05  10-16-91 / 10-17-91 | E | — |
| Oct 17 | On #69, Approved, WHB (EOD 10/22/91) cc | G. | CARUSO #05 | | |
| | 70 **PRETRIAL ORDER,** dae (EOD 10/22/91) cc Prel Disc Mots due 10/28/91; objs 11/6/91 Disp/Evid Mots due 11/13/91; objs 11/22/91 Evid hearing 11/25/91 if necessary Trial 12/3/91 | | | | |
| | 71 **ORDER,** WHB (EOD 10/22/91) cc Elec monitoring no longer condition of bail | | | | |

Interval (per Section II)      Start Date End Date      Ltr. Code      Total Days

MASTER DOCKET

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*    CHARLES T. PASCIUTI, et al

91-063-01/13

| | Yr. | Docket No. | Def |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-----|-------------|---------------------|
| | (Document No.) | | (a) \| (b) \| (c) \| (d) |

**1991**

| Date | | No. | Proceedings | | | | |
|------|---|-----|-------------|---|---|---|---|
| Oct 18 | | 72 | **CTRM MINUTE SHEET**, WHB (Tape S585:762-860) <br> Arraignment: Reading of indict waived. Deft pled not guilty to ct 2. Bail: clarification travel restricted to NH & MA | J. | COURTOIS | #04 | |
| | | | | | 10-18-91 / 10-18-91 | H | — |
| | | 73 | **CTRM MINUTE SHEET**, WHB (Tape S585:860-898) <br> Cnsl to be apptd. | A. | MORABITO | #03 | |
| | | | | | 10-18-91 / 10-18-91 | H | — |
| | | 74 | **FINANCIAL DECLARATION** (Approved, WHB) | A. | MORABITO | #03 | |
| | | 75 | **APPOINTMENT** of John G. Vanacore, Esq. | A. | MORABITO | #03 | |
| Oct 21 | | 76 | **ORDER** of Detention, WHB (EOD 10/22/91) cc | C. <br> C. | PASCIUTI <br> CASELLA | #01 <br> #02 | |
| | | 77 | **CTRM MINUTE SHEET**, WHB (Tape S587:548-587) <br> Arraignment: Reading of indict waived. Deft pled not guilty to ct 2. Trial 12/3/91; pretrial conference 10/30/91 10am | A. | MORABITO | #03 | |
| | | | | | 10-21-91 / 10-21-91 | H | — |
| | 22 | 78 | Govt's **MOTION** to Reconsider Order | | 10-22-91 / 11-20-91 | E | 30 |
| | 24 | 79 | Deft's **MOTION** to Adopt and Join in Motions and Memoranda of Co-defendants | J. <br> (11-21) | JANIAK | #10 | |
| | | 80 | Deft's **MOTION** for Discovery | | 10-24-91 / 12-5-91 | E | 15 |
| | | 81 | Deft's **MOTION** for a Bill of Particulars | | 12-6-91 / 12-11-91 | G | 6 |
| | | 82 | Deft's **MOTION** for Disclosure of all Confidential Informants Including Co-Defendant Informants | | | | |
| | | 83 | Deft's **MOTION** to Continue Dates for Filing Appearances of Retained Counsel and Date of Initial Status Conference | C. | PASCIUTI | #01 | |
| | | | | | 10-24-91 / 10-25-91 | E | — |
| | | | | | 10-26-91 / 10-29-91 | G | — |
| | 25 | 84 | Deft's **MOTION** for Disclosure of the Govt's Intention to Introduce Evidence concerning prior and subsequent bad acts of defts and incorporated memorandum of law | J. | JANIAK | #10 | |
| | | | | | 10-25-91 / 12-5-91 | E | |
| | | 85 | Deft's **MOTION** for Discovery and Inspection of all Wiretapped Conversations of Deft | | 12-6-91 / 12-11-91 | G | |
| | | 86 | Deft's **MOTION** to Compel Disclosure of Existence and substance of Promises of Immunity Leniency or Preferential Treatment and Memorandum of Law in Support Thereof | | " | | |
| | | 87 | Deft's **MOTION** for Transcription of Grand Jury Minutes | | " | | |
| | | 88 | Deft's **MOTION** to Extend Time for Filing Appearance of Retained Counsel and for Filing of all Motions, and to Reschedule Pretrial Hearing | G. <br> (12-12) | CARUSO | #05 | |
| | | | | | 10-25-91 / 12-16-91 | E | 5 |
| | | | | | 12-17-91 / 12-18-91 | G | 2 |

| Interval <br> (per Section II) | Start Date <br> End Date | Ltr. <br> Code | Total <br> Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Charles T. Pasciuti, et al

91-00063-01 thru 13

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|---------|-----|-----|-----|-----|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | | |
| Oct 25 | 89 | Govt's **OBJECTION** to Deft's Pasciuti's Motion to Continue Various Dates | C. | **PASCIUTI** | #01 | |
| 28 | 90 | Defts **OPPOSITION** to Mot to Reconsider Order | G. | **CARUSO** | #05 | |
| | 91 | Defts **MOTION** for Discovery, Inspection & Disclosure of all Exculpatory Material and Info | J. | **PASCIUTI** | #07 | |
| | 92 | Defts **MOTION** to Adopt Motions and Memoranda of Co-defendants | | 10-28-91 / 12-6-91 | E | — |
| | 93 | Defts **MOTION** for Bill of Particulars | | 12-7-91 / 12-10-91 | G | — |
| | 94 | Defts **MOTION** for Disclosure of the Govts Intention to Introduce Evid Concerning prior & subsequent bad acts of deft and incorporated Memo of Law | D. | **SKELTON** | #08 | |
| | 95 | Defts **MOTION** to Adopt and Join in Motions and Memoranda of Co-defendants | | 10-28-91 / 12-5-91 | E | — |
| | 96 | Defts **MOTION** for a Transcription of Grand Jury Minutes | | 12-6-91 / 12-10-91 | G | — |
| | 97 | Defts **MOTION** for a Bill of Particulars | | " | | |
| | 98 | Defts **MOTION** for Discovery and Inspection of all Wiretapped Conversations of Deft | | " | | |
| | 99 | Defts **MOTION** for Disclosure of all Confidential Informants including Co-deft Informants | | " | | |
| | 100 | Defts **MOTION** for Discovery | | " | | |
| | 101 | Defts **MOTION** for Bill of Particulars | D. | **BEATON** | #06 | |
| | 102 | Defts **MOTION** for Discovery and Inspection | | " | | |
| | 103 | Defts **MOTION** to Join in any and all Motions and Memorandum Filed by Co-defendants | | 10-28-91 / 12-5-91 | E | — |
| | 104 | Defts **MOTION** to be Furnished with all Written Reports of Govt Investigators | | 12-6-91 / 12-11-91 | G | — |
| | 105 | Defts **MOTION** for Statements of the Co-defts | | " | | |
| | 106 | Defts **MOTION** for Statements of the deft | | " | | |
| | 107 | Defts **MOTION** to Require the Govt to Reveal any Agreement Entered into between the Govt and any Prosecution Witness that could Conveivably Influence their Testimony | | " | | |
| | 108 | Defts **MOTION** for Production of Evid Favorable to the Deft | | " | | |
| | 109 | Defts **MOTION** for Leave to File Additional Motions Late | | " | | |
| | 110 | Defts **MOTION** for Bill of Particulars | D. | **MACHADO** | #13 | |
| | 111 | Defts **MOTION** for Disclosure of Impeaching Info | | " | | |
| | 112 | Defts **MOTION** for Discovery | | 10-28-91 / 12-9-91 | E | — |
| | 113 | Defts **MEMORANDUM** of Law in Support of his Motion for Discovery (Disclosure of Exculpatory Stmts) | | 12-10-91 / 12-11-91 | G | — |
| | 114 | Defts **MOTION** for Leave to File Further Motions After Court Rules on Pending Motions and/or After Discovery is Completed | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

Charles T. Pasciuti, et al

91-063-01/13

| Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------|----------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1991**

**Oct 28**

| | | | | | |
|--|--|--|--|--|--|
| 115 | Defts **MOTION** to Adopt and Join in Motions and Memoranda of Co-defts | **D.** | **MACHADO** | #13 | |
| 116 | Defts **MOTION** for Leave to File Further Motions | **J.** | **COURTOIS** | #04 | |
| 117 | Defts **MOTION** to Adopt Motions & Memorandum of Co-defts | | " | | |
| | | | 10-28-91 | E | — |
| | | | 12-5-91 | | |
| 118 | Defts **MOTION** for Evidence Relating to Fourth Amendment Violations | | 12-6-91 | G | — |
| | | | 12-41-91 | | |
| 119 | Defts **MOTION** for a Copy of All Warrants, Applications for Warrants, Return/Inventory of Warrants and Warrant Affidavits | | | | |
| 120 | Defts **MOTION** for Production of Records of Investigation | | " | | |
| 121 | Defts **MOTION** for Disclosure of Identification Techniques | | " | | |
| 122 | Defts **MOTION** to Compel Govt to State Whether It Intends to Offer Evidence Under Rules 803(24) and 804(5), Federal Rules of Evid & Incorporated Memorandum of Law | | " | | |
| 123 | Defts **MOTION** for Discovery and Incorporated Authority in Support Thereof | **L.** | **MACHADO** | #12 | |
| 124 | Defts **MOTION** for a Bill of Particulars | | 10-28-91 | E | — |
| | | | 12-6-91 | | |
| 125 | Defts **MOTION** for Notice by the Govt of the Intention to Use Evid and Incorporated Memorandum of Law | | 12-7-91 | G | — |
| | | | 12-18-91 | | |
| 126 | Defts **MOTION** for Disclosure of Info Regarding Use of Electronic & other Surveillance Techniques | | " | | |
| 127 | Defts **MOTION** for Statements of Co-deft and Co-conspirators and Incorporated Memo of Law | | " | | |
| 128 | Defts **MOTION** for Discovery of Grand Jury Transcripts and Information | | " | | |
| 129 | Defts **MOTION** for Production of Exculpatory Evid | | " | | |
| 130 | Defts **MOTION** for Copies of Documents | | " | | |
| 131 | Defts **MOTION** for Production of Records of Investigation | | " | | |
| 132 | Defts **MOTION** for Names & Address of Witnesses | | " | | |
| 133 | Defts **MOTION** for Disclosure of the Govt's Intention to Introduce Evid Concerning prior and subsequent bad acts of deft and Incorporated Memo of Law | | " | | |
| 134 | Defts **MOTION** for Leave to File Further Motions | | " | | |
| 135 | Defts **MOTION** for a Copy of all Warrants, Applications for Warrants, Return/Inventory of Warrants and Warrant Affidavits | | " | | |
| 136 | Defts **MOTION** to Interview | | " | | |
| 137 | Defts **MOTION** for Production of Govt Interview Reports w/individuals who will not be witnesses at trial and incorporated memo of law | | " | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET            Charles T. Pasciuti, et al            CR 91-063-01 thru 13

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Oct 28 | 138  Defts **MOTION** for Statements and Grand Jury Testimony of Persons who are deceased or otherwise unavailable | L. | MACHADO | #12 | |
| | 139  Defts **MOTION** to Adopt and Join in Motions & Memoranda of Co-defts | | " | | |
| | 140  Defts **MOTION** for Copies of all Statements of Deft | | " | | |
| | 141  Defts **MOTION** for Reports of Scientific Experiments | | " | | |
| | 142  Defts **MOTION** for Evid Relating to Fourth Amendment Violations | | " | | |
| Oct 29 | 143  **ORDER**, NHS (EOD 10/29/91) cc On #83 & 88, Granted in part Pretrial conference resch to 11/7/91 10:30am Deadline for filing appearances 11/7/91 | | | | |
| Oct 30 | 144  **WITHDRAWAL** of Diane M. Puckhaber, Esq. | C. | PASCIUTI | #01 | |
| 30 | 144(a)  **MEMO AND ORDER**, NHS (EOD 11/1/91) cc | J. | PASCIUTI | #07 | |
| | **WARRANT** issd to USM for Bail violation | J. | PASCIUTI | #07 | |
| 31 | 145  Defts **MOTION** for Discovery | A. | MORABITO | #03 | |
| | 146  Defts **MOTION** for Bill of Particulars | | | | |
| | 147  Defts **MOTION** to Join in Motions and Memoranda of Co-defendants | | 10-3ʺ-91<br>12-5-91 | E | 1 |
| | | | 12-6-91<br>12-11-91 | G | — |
| | 148  Defts **MOTION** for Pre-Trial Release of Jencks Act Material | L. | MACHADO | #12 | |
| | 149  Defts **MOTION** to Compel Govt to State Whether it Intends to Offer Evid under Rules 803(24) and 804(5), Federal Rules of Evid and Incorporated Memo of Law | | 10-31-91<br>12-6-91 | E | — |
| | | | 12-7-91<br>12-18-91 | G | — |
| Nov 1 | 150  **APPEARANCE** of Barry M. Haight, Esq. | C. | CASELLA | #02 | |
| | 151  Defts **MOTION** to Allow Late Filing of Discovery Motions | | 11-1-ʺ91<br>12-9-91 | E | — |
| | 152  Defts **MOTION** for Motion for Discovery and Inspection | | 12-10-91<br>12-18-91 | G | — |
| | 153  Defts **MOTION** to Sequester Witnesses | | " | | |
| | 154  Defts **MOTION** for Additional Time for Filing Motions in Limine, Suppress, Dismiss and/or Sever | | " | | |
| | 155  Defts **MOTION** to Adopt and Join in Motions and Memoranda of Co-defendants | | " | | |
| | 156  Defts **MOTION** for Revocation of Detention Order | (12-19) | 11-1-9L<br>1-10-92 | E | 23 |
| | | | 1-11-92<br>1-17-92 | G | 7 |
| | 157  Warrant returned executed by USM dtd 10/31/91 | J. | PASCIUTI | #07 | |
| | 158  Warrant returned executed by ATF dtd 10/3/91 | A. | MORABITO | #03 | |

1'7

Interval (per Section II)  |  Start Date / End Date  |  Ltr. Code  |  Total Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** · *U.S. vs* Charles t. Pasciuti, et al

91-063-01/13

| | Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Nov 5 | 159 Warrants returned w/ATF's svc dtd 10/3/91 | #01, 02, 04, 05, 07, 12, 13 | | | |
| 7 | 160 **CTRM MINUTE SHEET,** WHB (Tape S591:132-318) <u>Bail Revocation:</u> Proffers heard by both sides. Govt asks for detention. Order to issue. | J. PASCIUTI 11-7-91 / 11-7-91 | #07 H — | | |
| | 161 **APPEARANCE** of Walter H. Underhill, Esq. | G. CARUSO | #05 | | |
| | 162 **CTRM MINUTE SHEET,** NHS (Ct Rptr Marisa Gilman, Stenotec) <u>Pretrial Conference:</u> Motion filing dates – trial date discussed. Order to issue. | ALL 11-7-91 / 11-7-91 | H | | |
| | 163 Defts **MOTION** for Release on Bail Pending Trial | A. MORABITO 11-8-91 / 12-9-91 12-11-91 | #03 E G — | | |
| | 164 Defts **MOTION** FOR Revocation or Amendment of Detention Order | C. PASCIUTI 11-7-91 / 1-10-92 | #01 E/G — | | |
| | 165 **ORDER,** WHB (EOD 11/8/91) cc Doc #65 is revoked – Deft is remanded to the custody of the AG. | J. PASCIUTI (1-13) 11-8-91 / 6-11-92 6-16-92 | #07 E 146 G 5 | | |
| 8 | 166 Govts **MOTION** for Inquiry Concerning Conflict of Counsel 6/16 | | | | |
| | 167 Govts **MOTION** to Sever Defendant R. Skelton | R. SKELTON 11-8-91 / 11-26-91 | #09 E — | | |
| 12 | 168 Defts **MOTION** for Notice of Use of Prior Acts or Convictions | L. MACHADO 11-12-91 / 12-18-91 | #12 E/G — | | |
| | 169 Defts **MOTION** for Ordering of Govts Proof or for Separate Hearing to Determine Existence of Conspiracy *unsealed 3/10/99* | | | | |
| | 170 Defts **MOTION** for Order Requiring Govt to State Whether it Intends to call Confidential Informant and Incorporated Memo of Law | " | | | |
| | 171 Defts **MOTION** for Disclosure of Identification Techniques | " | | | |
| 13 | 172 **ORDER,** NHS (EOD 11/13/91) cc Disc Mots due 11/22/91; objs 12/6/91 Evid/Disp Mots due 12/13/91; objs 12/24/91 Trial 1/21/92 | | | | |
| 18 | 173 Defts **OBJECTION** to Govts Mot to re-consider Electronic Monitoring | D. MACHADO 11-18-91 / 11-28-91 | #13 E — | | |
| | 174 Defts Certificate of Service | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Charles T. Pasciuti, et al

91-00063-01 thru 13

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | |
| Nov 19 | 175 | Defts **MOTION** to Extend Time for Filing of Appeal of Detention Order | J. | PASCIUTI #07 _11-19-91_ _1-17-92_ | E/G | — |
| | 176 | Defts **MOTION** to Review Revocation of Release Order w/memo | | | | |
| | 177 | Govts **NOTICE** of Availability of Discovery for Inspection | all | | | |
| Nov 20 | 178 | Defts **MOTION** to File Additional and Supple- mental Motions and Memoranda | C. | PASCIUTI #01 _11-20-91_ _12-10-91_ | E/G | — |
| | 179 | Defts **MOTION** to Join in Co-Defendant's Motions | | | | |
| | 180 | Defts **MOTION** for Early Production of Jencks Act Material | | " | | |
| | 181 | Defts **MOTION** to Inspect Physical Evidence | | " | | |
| | 182 | Defts **MOTION** for Tapes and Transcripts of Intercepted or Recorded Conversations | | " | | |
| | 183 | Defts **MOTION** for Designation of Intercepted Communications | | " | | |
| | 184 | Defts **MOTION** for Notice of the Use of Electronic Surveillance | | " | | |
| | 185 | Defts **MOTION** for Copies of Reports of Examin- ations and Tests | | " | | |
| | 186 | Defts **MOTION** for In Camera Disclosure of Bad Acts | | " | | |
| | 187 | Defts **MOTION** for Disclosure of Impeaching Information | | " | | |
| | 188 | Defts **MOTION** for Notice of Intent to Use Evid | | " | | |
| | 189 | Defts **MOTION** for Exculpatory Evid Regarding Informants or Cooperating Individuals | | " | | |
| | 190 | Defts **MOTION** for Exculpatory Evid | | " | | |
| | 191 | Defts **MOTION** for Statements of Co-Defts and Co-Conspirators | | " | | |
| | 192 | Defts **MOTION** for Discovery of Defts Statements | | " | | |
| | 193 | Defts **MOTION** for Discovery and Inspection | | " | | |
| | 194 | Defts **MOTION** for Bill of Particulars | | " | | |
| | 195 | Defts Certificate of Concurrence | | " | | |
| | 196 | Defts **MOTION** to Extend Deadline for Filing Discovery Motions On #196, Granted, WHB (EOD 11/20/91) cc | G. | CARUSO #05 _11-20-91_ _11-20-91_ | E | — |
| | 197 | Defts **OBJECTION** to the Govts Mot to Reconsider Electronic Monitoring | J. | COURTOIS #04 | | |
| | 198 | Defts **OPPOSITION** to Govts Mot to Reconsider Order | L. | MACHADO #12 | | |
| | 199 | **CTRM MINUTE SHEET**, WHB (Ct Rptr - DW) Hearing on Mot to Reconsider Order Arguments heard. After reconsideration, Govts Mot to Reconsider Order is denied. | | _11-20-91_ _11-20-91_ | H | — |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*    Charles Pasciuti, et al      91-63-01/13

| | Yr. | Docket No. | Def |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Nov 22 | 200   **TRANSCRIPT** - Hearing 10/15/91 | C. | **PASCIUTI** #01 | | |
| | | C. | **CASELLA** #02 | | |
| | 201   Govts **OBJECTION** to Mots for Revocation of Detention Orders | C. | **PASCIUTI** #01 | | |
| | | C. | **CASELLA** #02 | | |
| | 202   Defts **MOTION** for Disclosure of Govts Intent to Enter into Evid Concerning Prior and Subsequent Bad Acts of the Deft | D. | **BEATON** #06 11-22-91 12-11-91 | E/G | — |
| | 203   Defts **MOTION** for Transcript of the Grand Jury Minutes | | " | | |
| | 204   Defts **MOTION** to File Additional and Supplemental Mots and Memoranda | J. | **PASCIUTI** #07 11-22-91 12"10-91 | E/G | — |
| | 205   Defts **MOTION** for Stmts of Co-defts and Co-Conspirators | | " | | |
| | 206   Defts **MOTION** for Evid and Docs Relating to Fourth Amendment Issues | | " | | |
| | 207   Defts **MOTION** for Disclosure of Impeaching Info | | " | | |
| | 208   Defts **MOTION** for Copies of Reports of Exams and Tests | | " | | |
| | 209   Defts **MOTION** for Early Production of Jencks Act Material | | " | | |
| | 210   Defts **CERTIFICATE** of Concurrence Under Rule 11 | | " | | |
| Nov 25 | 211   Defts **RESPONSE** and Opposition to the Govts Mot for Inquiry Concerning Conflict of Cnsl | C. | **CASELLA** #02 | | |
| | 212   Defts **MOTION** for Leave to File Further Mots and Supplemental Memoranda of Law | G. | **CARUSO** #05 11-25-91 12-16-91 | E/G | — |
| | 213   Defts **MOTION** to Adopt and Join in Mots and Memoranda of Co-Defts | | " | | |
| | 214   Defts **MOTION** for Stmts of Co-Conspirators | | " | | |
| | 215   Defts **MOTION** for Disclosure and Production of Electronic Surveillance or Unlawfully Overheard Conversations | | " | | |
| | 216   Defts **MOTION** for Exculpatory Evidence | | " | | |
| | 217   Defts **MOTION** for Disclosure of Names and Addresses of Informants and Cooperating Individuals & their Stmts w/memo | | " | | |
| | 218   Defts **MOTION** for Pretrial Disclosure of Govts Intention to Rely on "Other Crimes" Evid and Incorporated Memo of Law | | " | | |
| | 219   Defts **MOTION** for Bill of Particulars w/memo | | " | | |
| | 220   Defts **MOTION** for Discovery | | | | |
| | 221   Defts **MOTION** for Disclosure of Impeaching Info | L. | **MACHADO** #12 11-25-91 12-18-91 | E/G | — |

*14*

AO 256A

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Charles T. Pascuiti, et al

91-63-01 thru 13

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|---------------------|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Nov 25 | 222 Defts **MOTION** for Exculpatory Evid re Informants or Cooperating Individuals | L. | MACHADO #12 | | |
| | 223 Defts **MOTION** for an Informed Consent Hearing *unsealed 3/16/99* | | " | | |
| | 224 Defts **MOTION** to Compel Govt to State Whether it Intends to Offer Evid Under Rules 803(24) and 804(5), Fed Rules of Evid and Incorporated Memo of Law | J. | JANIAK #10 *11-25-91* *12-11-91* | *E/G* | |
| | 225 Defts **MOTION** to File Add'l and Supplemental Motions and Memoranda | | " | | |
| | 226 Defts **MOTION** for Tapes and Transcripts of Intercepted or Recorded Conversations | | " | | |
| | 227 Defts **MOTION** for Designation of Intercepted Communications | | " | | |
| | 228 Defts **MOTION** for Notice of the Use of Elect. Surveillance | | " | | |
| | 229 Defts **MOTION** for Permission to Examine Jurors *unsealed 3/16/99* | L. | MACHADO #12 | | |
| 26 | On #167, Granted, NHS (EOD 12/4/91) cc | R. | SKELTON #09 | | |
| Dec 2 | 230 Warrant returned w/USM exec dtd 10/7/91 | D. | BEATON #06 | | |
| | 231 Warrant returned w/USM exec dtd 10/9/91 | K. | MARCHAND #11 | | |
| 4 | 232 ~~SEALED DOCUMENT~~ (Defts Ex Parte Motion) *Unsealed 2/9/93* | L. | MACHADO #12 | | |
| | 233 Govts **OBJECTION** to Defts Mot for Release Pending Trial | A. | MORABITO #03 | | |
| 5 | 234 Govts **RESPONSE** to Defts Obj to Mot for Inquiry Concerning Conflict of Counsel | | | | |
| | 235 Govts **MOTION** for Protective Order for Grand Jury Transcripts | | | | |
| | 236 Govts Consolidated **RESPONSE** to Defts Disc Mots and Mot for Bill of Particulars | A. | MORABITO #03 | | |
| | 237 Govts Consolidated **RESPONSE** to Defts Disc Mots and Motion for Bill of Particulars | D. | BEATON #06 | | |
| | 238 Govts Consolidated **RESPONSE** to Defts Disc Mots and Mot for Bill of Particulars | D. | SKELTON #08 | | |
| | 239 Govts Consolidated **RESPONSE** to Defts Disc Mots | J. | COURTOIS #04 | | |
| | 240 Govts Consolidated **RESPONSE** to Defts Disc Mots and Mot for a Bill of Particulars | J. | JANIAK #10 | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*   Charles T. Pascuiti, et al

91-63-01/13

| | Yr. | Docket No. | Def |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|-------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

1991

Dec  6   241  Govts Consolidated **RESPONSE** to Defts Disc
              Mots and Mot for Bill of Particulars                    **C.** | PASCIUTI | #01

         242  Govts Consolidated **RESPONSE** to Defts Disc
              Mots                                                     **L.** | MACHADO | #12

         243  Govts Consolidated **RESPONSE** to Defts Disc
              Mots and Mot for Bill of Particulars                    **J.** | PASCIUTI | #07

     9        On #232, Granted, WHB (EOD 12/9/91) cc                  **L.** | MACHADO | #12

         244  Govts Consolidated **RESPONSE** to Defts Disc
              Mots and Mot for Bill of Particulars                    **D.** | MACHADO | #13

         245  Govts Consolidated **RESPONSE** to Defts Disc Mots     **C.** | CASELLA | #02

         246  Defts **OPPOSITION** to Mot for Protective Order        **C.** | PASCIUTI | #01

         247  Govts **OBJECTION** to Mot to Review Revocation
              of Release Order                                        **J.** | PASCIUTI | #07

    10   248  Joint Defense **MOTION** to Enlarge Mots Filing         ALL   12-10-91   E
              Deadline                                                      12-11-91

         249  **TRANSCRIPT** - Detention Hrg 10/16/91                 **C.** | PASCIUTI | #01
                                                                      **C.** | CASELLA | #02

         250  Govts **MOTION** for Enlargement of Time to             **G.** | CARUSO | #05
              File Objection to Discovery Mots                              12-10-91   E   1
                                                                           12-18-91

         251  **MEMO AND ORDER** - Violation of Conditions of         **J.** | COURTOIS | #04
              Release, NHS (EOD 12/10/91) cc

              Warrant issd to USM                                     **J.** | COURTOIS | #04

         252  **ORDER**, WHB (EOD 12/10/91) cc                        **C.** | CASELLA | #02
              #152, granted in part, denied in part
              #153, denied
              #155, granted

         253  **ORDER**, WHB (EOD 12/11/91) cc                        **D.** | SKELTON | #08
              #94 granted/denied  #98 denied
              #95 granted         #99 denied
              #96 denied          #100 granted/denied
              #97 denied

         254  **ORDER**, WHB (EOD 12/11/91) cc                        **J.** | PASCIUTI | #07
              #91 granted/denied  #206 granted
              #92 granted         #207 granted
              #93 denied          #208 granted
              #204 granted        #209 denied
              #205 granted/denied

AO 256A

UNITED STATES DISTRICT COURT    Pasciuti, et al                              CR 91-00063-S
CRIMINAL DOCKET                                                              -16-

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Dec 10 | 255  **ORDER,** WHB (EOD 12/11/91) cc | C. | PASCIUTI #01 | | |
| | #178 granted    #187 granted/denied | | | | |
| | #179 granted    #188 granted | | | | |
| | #180 denied    #189 granted | | | | |
| | #181 granted/denied  #190 granted/denied | | | | |
| | #182 granted    #191 denied | | | | |
| | #183 denied    #192 granted/denied | | | | |
| | #184 granted    #193 granted/denied | | | | |
| | #185 granted    #194 denied | | | | |
| | #186 denied | | | | |
| 11 | 256  Defts **OPPOSITION** to Mot for Protective Order | J. | JANIAK #10 | | |
| | 257  Defts **MOTION** for Compensated Research by Law Student | J. | JANIAK #10 <br> _12-11-91_ <br> _12-23-91_ | _E_ | _—_ |
| | 258  Defts **SUPPLEMENT** to Joint Defense Mot to Enlarge Mots Filing Deadline | ALL | | | |
| | 259  **ORDER,** WHB (EOD 12/11/91) cc | A. | MORABITO #03 | | |
| | #163 denied | | | | |
| | 260  **ORDER,** WHB (EOD 12/11/91) cc | A. | MORABITO #03 | | |
| | #145 granted/denied | | | | |
| | #146 denied | | | | |
| | #147 granted | | | | |
| | 261  **ORDER,** WHB (EOD 12/11/91) cc | D. | MACHADO #13 | | |
| | #110 denied    #113 --- | | | | |
| | #111 granted/denied  #114 granted | | | | |
| | #112 granted/denied  #115 granted | | | | |
| | 262  **ORDER,** WHB (EOD 12/11/91) cc | J. | JANIAK #10 | | |
| | #79 granted    #87 denied | | | | |
| | #80 granted/denied  #224 granted | | | | |
| | #81 denied    #225 granted | | | | |
| | #82 denied    #226 granted | | | | |
| | #84 granted/denied  #227 denied | | | | |
| | #85 granted/denied  #228 granted | | | | |
| | #86 granted | | | | |
| | 263  **ORDER,** WHB (EOD 12/11/91) cc | J. | COURTOIS #04 | | |
| | #116 denied    #120 denied | | | | |
| | #117 granted    #121 moot | | | | |
| | #118 granted    #122 granted | | | | |
| | #119 granted | | | | |
| | 264  **ORDER,** WHB (EOD 12/11/91) cc | D. | BEATON #06 | | |
| | #101 denied    #107 granted | | | | |
| | #102 granted/denied  #108 granted/denied | | | | |
| | #103 granted    #109 granted | | | | |
| | #104 denied    #202 granted | | | | |
| | #105 denied    #203 denied | | | | |
| | #106 granted | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs  Pasciuti, et al

91-00063-S
-17-

Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **1991** | | | | | |
| Dec 11 | On #248, NHS, Granted (EOD 12/17/91) cc | ALL | | | |
| 12 | 265 **CTRM MINUTE SHEET** (Ct Rptr – DW) <u>Bail Violation Hearing</u>:  Evid hrg re bail violation.  Deft ordered detained pending further proceedings.  Further hrg on 12/20/91 at 10 if deft has add'l evid. | J. | COURTOIS 12-12-91 12-12-91 | #04 H | — |
| | 266 Defts **OBJECTION** to Mot for Protective Order | J. | PASCIUTI | #07 | |
| 13 | 267 Warrant returned executed on 12/12/91 | J. | COURTOIS | #04 | |
| | 268 Defts **OBJECTION** to Mot for Protective Order | J. | COURTOIS | #04 | |
| | 269 Govts Receipt of Exhibits Acknowledged | J. | COURTOIS | #04 | |
| 16 | 270 Govts Consolidated **RESPONSE** to Defts Disc Mots and Mot for Bill of Particulars | G. | CARUSO | #05 | |
| | 271 Defts **OBJECTION** to Mot for Protective Order for Grand Jury Transcripts | D. | BEATON | #06 | |
| | 272 Govts **RESPONSE** to Objections to Mots for a Protective Order Governing Grand Jury Transcripts | | | | |
| 18 | 273 **ORDER**, WHB (EOD 12/20/91) cc<br>#212 granted            #218 granted/denied<br>#213 granted            #219 denied<br>#214 denied             #220 granted/denied<br>#215 granted            #250 granted<br>#216granted/denied<br>#217 denied | G. | CARUSO | #05 | |
| | 274 **ORDER**, WHB (EOD 12/20/91) cc<br>#123 granted/denied   #137 denied<br>#124 denied            #138 denied<br>#125 denied            #139 granted<br>#126 granted           #140 granted<br>#127 denied            #141 granted<br>#128 denied            #142 granted<br>#129 granted           #148 denied<br>#130 granted           #149 granted<br>#131 denied            #168 granted<br>#132 denied            #170 denied<br>#133 denied            #171 granted<br>#134 granted           #221 granted/denied<br>#135 granted           #222 granted<br>#136 denied<br>#169, 223 referred to Judge Stahl | L. | MACHADO | #12 | |

AO 256A

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          Pascuiti, et al

91-63-S
-18-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-----|---------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| <u>1991</u> | | | | | | |
| Dec 18 | 275 | Defts **OBJECTION** to Motion for Protective Order for Grand Jury Transcripts | D. | SKELTON | #08 | |
| 19 | 276 | Defts **MOTION** to Continue Show Cause Hrg | J. | COURTOIS<br>12-19-91<br>2-24-92 | #04<br>E | — |
| | 277 | **ORDER**, NHS (EOD 12/20/91) cc | ALL | | | |
| | 278 | Defts **OBJECTION** to Motion for Protective Order w/Respect to the Grand Jury Transcrpts | L. | MACHADO | #12 | |
| | 279 | Defts **FINANCIAL DECLARATION** | K. | MARCHAND | #11 | |
| 20 | 280 | **CTRM MINUTE SHEET**, NHS (Ct Rptr - DW) <u>Revocation of Bail Contd</u>:  Evid hrg contd. Court would like add'l evid. Hrg contd to 12/30/91 at 1pm. | J. | COURTOIS<br>12-20-91<br>12-30-91 | #04<br>H | — |
| | 281 | Defts **MOTION** for Reconsideration of Denial of Bill of Particulars | J. | JANIAK<br>12-20-91<br>2-3-92 | #10<br>E/G | — |
| | 282 | Govts **MOTION** for Clarification by the Magistrate Judge of Certain Discovery Orders | | 12-20-91<br>1-23-92 | E/G | — |
| 23 | | On #257 Denied w/o prejudice, WHB (EOD 12/27/91) | J. | JANIAK | #10 | |
| | | On #279 Approved, WHB (EOD 12/27/91) | K. | MARCHAND | #11 | |
| 24 | 283 | Defts **OBJECTION** to Motion for Protective Order | D. | MACHADO | #13 | |
| | 284 | Defts **MOTION** for Expert Fees | J. | COURTOIS<br>12-24-91<br>12-26-91 | #04<br>E | — |
| 26 | | On #284 Granted subj to CCA approval, NHS (EOD 12/27/91) | | | | |
| 27 | 285 | **APPOINTMENT** of Steven N. Fuller, Esq. | K. | MARCHAND | #11 | |
| 30 | 286 | **CTRM MINUTE SHEET**, NHS (Ct Rptr - DW) Defts case. Govts case.  Judge rules that the Detention Order stands. | J. | COURTOIS<br>12-30-91<br>12-30-91 | #04<br>H | — |
| | 287 | Govts **RECEIPT** of Exhibits Acknowledged | J. | COURTOIS | #04 | |
| 31 | 288 | **ORDER**, NHS (EOD 1/2/92) cc Hrg scheduled for Fri., 1/10/92 @ 10:30 am re Order of Detention | C. | CASELLA | #02 | |
| <u>1992</u> | | | | | | |
| Jan 2 | 289 | Defts **MOTION** to Modify Order Setting Conds of Release | G. | CARUSO<br>1-2-92<br>1-2-92 | #05<br>E | — |
| | | On #289, Granted. WHB (EOD 1/2/92) cc | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    Pasciuti, et al

91-63-S
-19-

Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY |
|------|------|------|
| | | (a) | (b) | (c) | (d) |

<u>1992</u>

| | | | | |
|---|---|---|---|---|
| Jan  2 | 290 | Govts **OBJECTION** to Defts Mot for Reconsideration of Denial of Bill of Particulars | **J.** JANIAK | #10 | |
| 3 | 291 | Defts **MOTION** for Transcript of Pre-Trial Detention Hearing | **J.** COURTOIS #04<br>*1-3-92*<br>*7-7-92*  E | |
| 6 | 292 | **ORDER,** NHS (EOD 1/9/92) cc<br>Hrg 1/16/92 1:30pm Mot for Protective Order G/J Transcripts | | |
| 7 | 293 | Defts **MOTION** for Immediate RElease | **J.** PASCIUTI #07<br>*1-7-92*<br>*1-10-92*  E | |
| | 294 | Defts **MOTION** to Continue Trial Date | **C.** paSCIUTI #01<br>*1-7-92*<br>*1-17-92*  E | |
| | 295 | Defts **MOTION** to Enlarge Time for Filing Substantive Motions | | |
| | 296 | **APPEARANCE** of Steven N. Fuller, Esq. | **K.** MARCHAND #11 | |
| 8 | 297 | Defts **MOTION** for Investigative Fees | **J.** PASCIUTI #08<br>*1-8-92*<br>*1-14-92*  E | |
| | 298 | Govts **OBJECTION** to Mot for Transcript of Pretrial Detention Hearing | **J.** COURTOIS #04 | |
| 9 | 299 | Joint Defts **MOTION** to Enlarge Substantive Motions Filing Date | **all** *1-9-92*<br>*1-17-92*  E | |
| | 300 | Joint Defts **MOTION** to Continue Trial Date | **ALL** | |
| 9 | 301 | Govts **OBJECTION** to Motion to Enlarge Time for Filing Substantive/Dispositive Motions | **C.** PASCIUTI #01 | |
| 10 | 302 | **ORDER,** NHS (EOD 1/10/92) cc<br>Hrg Detention Order 1/14/92 2pm | **J.** PASCIUTI #07 | |
| | 303 | **ORDER,** NHS (EOD 1/10/92) cc<br>#164 denied (Revoke Detention Order) | **C.** PASCIUTI #01 | |
| | 304 | **RECEIPT** of Exhibits Acknowledged | **J.** COURTOIS #04 | |
| ' 4 | 305 | Defts **MOTION** to Enlarge Deadline for Filing Substantive Motions | **D.** BEATON #06<br>*1-10-92*<br>*1-17-92*  E | |
| | 306 | Defts **MOTION** to Allow Funds to Engage Investigative Services | **D.** BEATON #06 | |
| | 307 | **CTRM MINUTE SHEET,** NHS (Ct Rptr - DW)<br><u>Hrg Mot for Revocation of Detention Order</u>:<br>Issue to be addressed to "Danger to community". Opening stmt by Atty Haight.<br>Govts case.  Order to issue. | **C.** CASELLA #02<br>*1-10-92*<br>*1-10-92*  H | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Pasciuti, et al

91-63-S

-20-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| Jan 14 | | On #297 Granted, NHS (EOD 1/17/92) cc | J. | PASCIUTI | #07 | |
| | 308 | **ORDER,** NHS (EOD 1/17/92) cc<br>Disp/Evid Mots due 1/31/92; obj 2/10/92 | ALL | | | |
| | 309 | **CTRM MINUTE SHEET,** NHS (Ct Rptr - DW)<br><u>Hrg Review of Detention Order</u>: Evid<br>presented. Court takes under advisement.<br>Order to Issue. | J. | PASCIUTI<br>1-14-92<br>1-14 92 | #07<br>H | — |
| | 309(a) | Affidavit of John Pasciuti | | | | |
| | 310 | **ORDER,** NHS (EOD 1/17/92) cc<br>Deft ordered detained. | J. | COURTOIS | #04 | |
| 15 | 311 | Defts **MOTION** to Review Order of Court and to<br>Modify Bail Order Permit Pretrial Release | D. | SKELTON<br>1-15-92<br>1-29-92 | #08<br>E/G | — |
| | 312 | Defts **MOTION** for Allowance of Funds to<br>Provide for Investigative Services | J. | COURTOIS | #04 | |
| | 313 | Defts **MOTION** to Modify Order Setting Conds of<br>Release | G. | CARUSO<br>1-15-92<br>1-15-92 | #05<br>E | — |
| | | On #313, WHB, granted (EOD 1/17/92) cc | | | | |
| 16 | 314 | **CTRM MINUTE SHEET,** NHS (Ct Rptr - DW)<br><u>Hrg Mot for Protective Order</u>:  Re: Mot<br>to continue - trial date discussed - Court<br>will require gritten waivers of Speedy<br>Trial. Cnsl to file same ASAP.<br>Re: Foster issue - cnsl to file list of<br>prior clients & issue of representation<br>Court to hold hearing in future.<br>Re: Protective Order - Govt outline of info<br>in question on case by case basis - Mot<br>premature.  Govt withdraws mot as it<br>pertains to material to be released now.<br>Other matters to be brought to Court<br>when release is scheduled.  Entire mot is<br>withdrawn by USA. Order to issue. | ALL | 1-16-92<br>1-16-92 | H | — |
| | 315 | **WAIVER OF SPEEDY TRIAL** | D. | BEATON | #06 | |
| | 316 | **WAIVER OF SPEEDY TRIAL** for Delay Attributable<br>to Continuance | D. | MACHADO | #13 | |
| | 317 | **TRANSCRIPT** - Hrg 1/10/92 | C. | CASELLA | #02 | |
| | 318 | **WAIVER** of Speedy Trial | C. | PASCIUTI | #01 | |
| | 319 | **WAIVER** of Right to a Speedy Trial | G. | CARUSO | #05 | |
| | 320 | Defts **OBJECTION** to Motion for Protective<br>Order for G/J Transcripts | G. | CARUSO | #05 | |

Interval
(per Section II) | Start Date
End Date | Ltr
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S. vs*   Pasciuti, et al

91-63-S
-21-
Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1992** | | | | | |
| Jan 17 | 321 **ORDER**, NHS (EOD 1/17/92) cc<br>#156 denied, deft to remain in custody | C. | CASELLA | #02 | |
| | 322 **ORDER**, NHS (EOD 1/17/92) cc<br>Trial 5/12/92; Hrg 2/12/92 10:30am | ALL | | | |
| | 323 **ORDER**, NHS (EOD 1/17/92) cc<br>Deft to remain in custody | J. | PASCIUTI | #07 | |
| 21 | 324 **WAIVER** of Speedy Trial<br>325 Defts **MOTION** for Reconsideration | J. | COURTOIS<br>" | #04<br>" | |
| | 326 **SEALED DOCUMENT** - Level II | | | | |
| 22 | 327 **SEALED DOCUMENT** - Level II | 1-22-92<br>1-22-92 | H | — | |
| | 328 **SEALED DOCUMENT** - Level II | | | | |
| | 329 **SEALED DOCUMENT** - Level II | 1-22-92<br>1-22-92 | H | — | |
| | 330 **SEALED DOCUMENT** - Level II | | | | |
| 23 | 331 **ORDER**, WHB (EOD 1/24/92) cc<br>Re: #282 Mot for Clarification | | | | |
| | 332 Defts **MOTION** to Modify Order Setting Conds<br>of Release | G. | CARUSO<br>1-23-92<br>1-24-92 | #05<br>H | |
| | 333 Cnsl's **RESPONSE** to Court Order dtd 1/17/92 | C. | CASELLA | #02 | |
| 24 | 334 Stmt of Cnsl re: Representation of Defts | C. | PASCIUTI | #01 | |
| | On #332, Granted, WHB (EOD 1/24/92) cc | G. | CARUSO | #05 | |
| | 335 **SUBSTITUTION** of Cnsl (Caplan) | C. | PASCIUTI | #01 | |
| | 336 **APPEARANCE** of Michael F. Natola, Esq. | J. | COURTOIS | #04 | |
| | 337 **MOTION** for Leave to Withdraw | C. | PASCIUTI | #01 | |
| | 338 **NOTICE OF** Change of Address (M. Natola) | 1-24-92<br>6-16-92 | E | — | |
| | On #276, Moot, hearing was held<br>NHS (EOD 1/24/92) | J. | COURTOIS | #04 | |
| | 339 **ORDER**, NHS (EOD 1/27/92) cc<br>#325 denied | " | | | |
| | 340 **NOTICE OF APPEAL**, IFP (EOD 1/27/92) 92-1112 | J. | PASCIUTI | #07 | |
| | 341 Defts **MOTION** to Approve Cost of Transcript | 1-24-92<br>4-14-92 | D | — | |
| | 342 Govts **OBJECTION** to Mot for Reconsideration | J. | COURTOIS | #04 | |

Interval
(per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          Pasciuti, et al                    CR 91-63-S
                                                               -22-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jan 24 | 343 | Govts **OBJECTION** to Mot to Review Order and to Modify Bail Order to Permit Pretrial Release | D. | SKELTON | #08 | |
| | 344 | **SEALED DOCUMENT** - Level II | | | | |
| | 345 | **SEALED DOCUMENT** - Level II | | | | |
| | 346 | **SEALED DOCUMENT** - Level II | | 1-24-92 / 1-24-92 | H | — |
| 27 | 347 | **TRANSCRIPT** - Hearing 10/8/91 | D. | SKELTON | #08 | |
| | | Copy of N/Appeal, transcript letter, docket sheet to all cnsl, ct rptrs & CCA Designation deadline 2/14/92 | J. | PASCIUTI | #07 | |
| | | On #341, granted, NHS (EOD 1/30/92) cc | | " | | |
| | 348 | Defts **MOTION** to Sever Count Six | | " | | |
| | 349 | Defts **MOTION** for Individual Voir Dire | | 1-27-92 | E | — |
| | 350 | Defts **MOTION** to Suppress w/aff & Memo | | 2-24-92 | G | — |
| | 351 | Defts **MOTION** to Dismiss Ct 6 for Lack of Venue | (3-26) | 6-24-92 / " | | |
| | 352 | **APPROVED VOUCHER** in the amt of $200. for Young Laboratories, NHS | J. | COURTOIS | #04 | |
| | 353 | Defts **MOTION** to Withdraw (E. Falkenham) | | 1-27-92 / 6-16-92 | E | |
| 28 | | On #344, NHS (EOD 1/30/92) On #345, NHS (EOD 1/30/92) | | | | |
| 29 | 353(a) | Defts **MOTION** for Extension of Time Disp Mots | C. | PASCIUTI | #01 | 1-29-92 / 4-1-92  E/6 — |
| 29 | 354 | **ORDER**, NHS (EOD 1/30/92) cc #311 denied | D. | SKELTON | #08 | |
| 30 | 355 | **WAIVER** of Speedy Trial | | " | | |
| | 356 | **WAIVER** of Speedy Trial | J. | PASCIUTI | #07 | |
| | 357 | Defts **MOTION** for Relief from prejudicial Jndr | J. | COURTOIS | #04 | |
| | 357(a) | **SEALED DOCUMENT** - Level II | (325) | 1-30-92 / 2-24-92 / 6-17-92 | G | — |
| 31 | 358 | Defts **MOTION** in Limine | C. | CASELLA | #02 | |
| | 359 | Defts **MOTION** to Sever | | 1-31-92 | E | — |
| | 360 | Defts **WAIVER** of Speedy Trial | (325) | 2-24-92 / 6-22-92 | G | — |
| | 361 | Defts **MOTION** to Allow Funds to Engage Investigative Services | D. | BEATON | #06 | |
| | 362 | Defts **MOTION** to Allow Add'l Filing of Disp Motions | | 1-31-92 / 2-24-92 | E G | — |
| | 363 | Defts **MOTION** to Participate in Defts Mot to Suppress #350 | (325) | 7-2-92 | | |
| | 364 | Defts **MOTION** to Sever | | " | | |
| | 365 | **SEALED DOCUMENT** - Level II | | 1-31-92 / 6-10-92 | A | — |
| | 366 | **ORDER**, NHS (EOD 2/3/92) cc | C. | PASCIUTI | #01 | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*   Pasciuti, et al

**MASTER DOCKET**

91-63-S
-23-
Yr. | Docket No. |Def

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Jan 31 | 367  Receipt of Exhibits Acknowledged – Govts | G. | CARUSO | #05 | |
| | 368  Receipt of Exhibits Acknowledged – Govts | J. | PASCIUTI | #07 | |
| | 369  Defts **MOTION** for Severance | D. | SKELTON 1-31-92 6-17-92 | #08 E/G | — |
| Feb 3 | 370  Defts **WAIVER** of Speedy Trial | J. | JANIAK | #10 | |
| | 371  Defts **MOTION** to Sever Ct VI | G. | CARUSO 2-3-92 6-17-92 | #05 E/G | — |
| | 372  Defts **MOTION** to Sever Ct VII w/memo | | | | |
| | 373  Defts **MOTION** for Leave to File Mot to Dism upon Resolution of all Substantive Mots | | " | | |
| | 374  Defts **MOTION** for Leave to File Mot to Suppress upon Resolution fo all Substantive Mots | | " | | |
| | 375  Defts **MOTION** to Dismiss Ct VI for Lack of of Venue | | " | | |
| | 376  Defts **MOTION** to Suppress Evidence | | " | | |
| | 377  **ORDER,** WHB (EOD 2/4/92) cc No. 281 denied | J. | JANIAK | #10 | |
| 4 | 378  Receipt of Exhibits Acknowledged – Defts | J. | PASCIUTI | #07 | |
| | 378(a) Govts **DESIGNATION** of Record on Appeal | | " | | |
| 6 | 379  Defts **MOTION** to Dismiss Ct 6 for Lack of Venue | J. | JANIAK 2-6-92 6-17-92 | #10 E/G | — |
| | 380  Defts **MOTION** to Sever Ct 7 | | " | | |
| | 381  Defts **MOTION** to Sever Ct 6 | | " | | |
| | 382  Defts **MOTION** to Enlarge Time for Filing Evid/Disp Mots | | " | | |
| | 383  Defts **MOTION** to Modify Conditions of Release | G. | CARUSO | #05 | |
| | 384  **TRANSCRIPT** - Hearing 1/14/92 | J. | PASCIUTI | #07 | |
| | 385  Defts **DESIGNATION** of Record on Appeal | | " | | |
| 7 | 386  Clerk's **CERTIFICATE** to CCA | J. | PASCIUTI | #07 | |
| | On #383, Granted, WHB (EOD 2/7/92) cc | G. | CARUSO | #05 | |
| 10 | 387  Govts **MOTION** to Extend Time in Which to Object to Dispositive Mots to 2/24/92 | | | | |
| 12 | 388  **CTRM MINUTE SHEET,** NHS (Ct Rptr - DW) <u>Hearing on Conflict of Counsel:</u>  Oral argument. Court's inquiry of individual defts re conflict of interest. Taken under advisement.  Memos due w/i 10 days on this issue. | | 2-12-92 2-12-92 | H | — |
| | 389  Defts **MOTION** to Modify Order Setting Cond of Release | G. | CARUSO | #05 | |

Interval
(per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          USA v. Pasciuti, et al          91-63-S
                                                          -24-

| DATE 1992 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| Feb 12 | On #389, Granted, WHB (EOD 2/24/92) cc | G. | CARUSO #05 | | |
| 20 | 389(a)  SEALED DOCUMENT - Level II | | | | |
| 20 | 390  Defts MEMO of Law re Substitution of Cnsl | J. | COURTOIS #04 | | |
| 21 | 391  Defts MOTION to Modify Order Setting Cond of Release | G. | CARUSO #05 | | |
| | On #390, Granted, WHB (EOD 2/25/92) cc | | " | | |
| 24 | 392  Govts Consolidated OBJECTION to Defts Disp and Evid Mots | J. | JANIAK #10 | | |
| | 393  Govts Consolidated OBJECTION to Defts Mot to Sever and Mot in Limine | C. | CASELLA #02 | | |
| | 394  Govts Consolidated OBJECTION to Defts Disp/ Evid Mots | D. | BEATON #06 | | |
| | 395  Govts OBJECTION to Defts Mot for Severance | D. | SKELTON #08 | | |
| | 396  Govts Consolidated OBJECTION to Defts Disp/ Evid Mots | G. | CARUSO #05 | | |
| | 397  Govts OBJECTION to Defts Mot to Suppress | J. | PASCIUTI #07 | | |
| | 398  Govts Consolidated OBJECTION to Defts Mots to Dism Ct VI; Mot to Sever Ct VI; for Individual voir dire | | " | | |
| | 399  Govts OBJECTION to Defts Mot for Relief from Prejudicial Joinder | J. | COURTOIS #04 | | |
| 26 | 400  Govts MOTION TO Substitute Page 11 of its Objection to Motion to Suppress #397 | J. | PASCIUTI #07 | | |
| | 401  SEALED DOCUMENT - Level II | | | | |
| | 402  SEALED DOCUMENT - Level III | | | | |
| 27 | 403  Defts MOTION to Modify Order Setting Conditions of Release | G. | CARUSO #05 | | |
| | On #403, Granted, WHB (EOD 3/5/92) cc | | " | | |
| | 404  SEALED DOCUMENT - Level II | | | | |
| | 405  SEALED DOCUMENT - Level II | | | | |
| | 406  SEALED DOCUMENT - Level II | | | | |
| Mar 4 | 407  SEALED DOCUMENT - Level II | | | | |
| | 408  Defts REPLICATION to Govts Objection to Mot to Suppress | J. | PASCIUTI #07 | | |
| 6 | 409  Defts MOTION to Late File his Motion to Suppress Evidence | C. | PASCIUTI #01 | | |
| | 410  Defts MOTION to Suppress Evid and Demand for Evid Hrg w/memo | (6-7) | 3-6-92   6"18-92   7-17-92 | E   G | 2   29 |
| 10 | 411  DECLARATION of C Pasciuti in Support of Mot to Suppress Evid. | | | | |

Interval (per Section II) | Start Date End Date | Ltr Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    Pasciuti, et al

91-61-S
-25-

| Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Mar 10 | 412  **DECLARATION** of Deborah Pasciuti in Support<br>of Motion to Suppress Evid. | C. | PASCIUTI | #01 | |
| 11 | 413  **DISMISSAL** w/leave of court granting, NHS<br>(EOD 3/12/92) cc | K. | MARCHAND | #11 | |
| | On #389(a) Order, NHS (EOD 3/12/92) | | | | |
| | 414  **APPROVED VOUCHER** in the amt of $1,000<br>for Expert Svcs, NHS, w/CCA approval | J. | COURTOIS | #04 | |
| 13 | 415  Govts **MOTION** to Extend Time in Which to<br>Object to Motion to Suppress | C. | PASCIUTI | #01 | |
| 18 | 416  **SEALED DOCUMENT** - Level II | | | | |
| | 417  **SEALED DOCUMENT** - Level III | | | | |
| 19 | 418  Defts **MOTION** to Modify Order Setting Cond<br>of Release | G. | CARUSO | #05 | |
| 23 | On #418, Granted, WHB (EOD 3/25/92) cc | | " | | |
| | 418(a)  **SEALED DOCUMENT** - Level II | | | | |
| | 419  **OPINION**, CCA dtd 3/19/92 | J. | PASCIUTI | #07 | |
| 26 | 420  Defts **MOTION** to Review and Reduce Bail<br>Conditions | JANIAK | | #10 | |
| | 421  Govts **MOTION** to Extend Time in Which to<br>Object to Mot to Suppress | ✓ C. | PASCIUTI | #01 | |
| 27 | 422  Defts **MOTION** to Dismiss Ct 2 or in the<br>Alternative to Elect btwn Cts 1 & 2<br>based upon "double jeopardy" w/memo | ✓ C. | PASCIUTI | #01 | |
| | 423  Defts **SUPPLEMENTARY MOTION** for a Bill of<br>Particulars as to Cts IV & V w/memo | C. | PASCIUTI | #01 | |
| 31 | 424  Govts **MOTION** for Anonymous Jury w/Aff. | ✓ ALL | | | |
| | 425  Govts **MOTION** to Impose Rules Governing<br>Spectators at Trial w/memo | ✓ ALL | | | |
| Apr 1 | 426  **ORDER**, NHS (EOD 4/3/92) cc<br>Disp/Evid Mots due 4/6/92; obj 4/16/92 | | | | |
| | On #361, Granted, NHS (EOD 4/3/92) cc | beaton | | #06 | |
| 2 | 427  Govts **OPPOSITION** to Defts Motion for<br>Modification of Bail Cond. (#420) | JANIAK | | #10 | |
| 3 | 428  Defts **MOTION** Under Title 18 USC 3142(i) | CASELLA | | #02 | |

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   Pasciuti, et al                    CR 91-63-01/13
                                                          -26-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| Apr  3 | | On #420, Denied, NHS (EOD 4/10/92) cc | JANIAK #10 | | | |
| | | On #428, Granted, NHS (EOD 4/10/92) cc | CASELLA #02 | | | |
| 9 | 429 | Defts **MOTION** for Court Reconsideration of of Magistrate's Denial of Bill of Particulars | JANIAK #10 | | | |
| 10 | 430 | **ORDER,** NHS (EOD 4/10/92) cc re Conflict of Cnsl | | | | |
| | 431 | Defts **OBJECTION** to Mot to Impose Rules Governing Spectators | J PASCIUTI #07 | | | |
| | 432 | Defts **OBJECTION** to Mot for Anonymous Jury | J PASCIUTI #07 | | | |
| | 433 | Defts **MOTION** to Extend Date for Filing of Dispositive Motions | MORABITO #03 | | | |
| | 434 | Defts **MOTION** to Adopt Objection to Motion of the Co-defts | COURTOIS #04 | | | |
| 13 | 435 | **SEALED DOCUMENT** - Level II | | | | |
| | 436 | Defts **MOTION** to Join Deft Pasciuti's Obj to Mot for Anonymous Jury and Obj to Mot to Rules Governing Spectators | JANIAK #10 | | | |
| 14 | 437 | Defts **MOTION** to Continue Trial Date w/ Declaration and Memo | C PASCIUTI #01 4-14-92 ―――― 5-11-92 | E | — |
| | 438 | Defts **MOTION** for Add'l Time in Which to Respond to the Govts Mot in Regard to Jury Matters | " | | |
| | 439 | **MANDATE,** CCA (92-1112), Affirmed | J PASCIUTI #07 | | | |
| 15 | 440 | **SEALED DOCUMENT** - Level II | | | | |
| | 441 | **SEALED DOCUMENT** - Level II | | | | |
| | 442 | Defts **MOTION** to Join Defts Obj to Mot for Anonymous Jury & Obj to Mot to Impose Rules Governing Spectators | SKELTON #08 | | | |
| | 443 | Govts **OBJECTION** to Defts Supplementary Motion for a Bill of Particulars as to Cts 4 & 5 | C PASCIUTI #01 | | | |
| 16 | 444 | Defts **OPPOSITION** to the Govts Mot for Anonymous Jury and Mot to Impose Rules Governing Spectators at Trial | COURTOIS #04 | | | |
| | 445 | Govts **MOTION** to Extend Time in Which to Object to Motion to Suppress | C PASCIUTI #01 | | | |
| | 446 | **ORDER,** WHB (EOD 4/17/92) cc #423 denied | C PASCIUTI #01 | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    C. Pasciuti, et al

91-63-S
-27-
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Apr 17 | 447 | Defts **MOTION** for Clarification ✓ | COURTOIS #04 | | | |
| | 448 | Defts **MOTION** to Modify Order Setting Cond ✓ | BEATON #06 | | | |
| | | On #448, granted, WHB (EOD 4/21/92) cc | " | | | |
| 20 | 449 | Defts **MOTION** to Modify Order Setting Cond of ✓ Release | CARUSO #05 | | | |
| | 450 | Defts **MOTION** to Modify Order Setting Cond of ✓ Release | CARUSO #05 | | | |
| | 451 | **ORDER**, NHS (EOD 4/21/92) cc Re: #447, Granted | COURTOIS #04 | | | |
| | 452 | **SEALED DOCUMENT** - Level II | | | | |
| 21 | | On #450, Granted, WHB (EOD 4/21/92) cc On #449, Granted, WHB (EOD 4/21/92) cc | CARUSO #05 " | | | |
| | 453 | **CTRM MINUTE SHEET,** NHS (Ct Rptr - DW) Status/Scheduling Conference:  Discussion re: trial date. ✓ | | | | |
| | 454 | **WAIVER** of Objection to Former Attorney Representing Co-deft | COURTOIS #04 | | | |
| | 455 | **APPROVED VOUCHER,** NHS, for Court Apptd Cnsl in the amt of $76.00, Eric Falkenham | MACHADO #13 | | | |
| 24 | 456 | **WAIVER** of Objection to Former Attorney Representing Co-deft | SKELTON #08 | | | |
| | 457 | **SEALED DOCUMENT** - Level II | | | | |
| 27 | 458 | **SEALED DOCUMENT** - Level II | | | | |
| May 1 | 459 | Govts **MOTION** to Extend Time in Which to ✓ Object to Motion to Suppress | PASCIUTI #01 | | | |
| | 460 | Govts **OBJECTION** to Defts Second Mot for Reconsideration of Magistrate's Denial of Bill of Particulars | JANIAK #10 | | | |
| 4 | 461 | Defts **MOTION** to Modify Order Setting Cond ✓ of Release | CARUSO #05 | | | |
| | 462 | Change of Address - Walter H. Underhill | CARUSO #05 | | | |
| | 463 | **WAIVER** of Conflict of Interest | CASELLA #02 | | | |
| | | On #461, Granted (EOD 5/4/92) cc | CARUSO #05 | | | |

UNITED STATES DISTRICT COURT            **MASTER DOCKET**
CRIMINAL DOCKET       Pasciuti, et al          91-63-S
                                              -28-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| May 6 | 464 | **SEALED DOCUMENT** - Level II | -- | -- | | |
| 8 | 465 | Defts **WAIVER** of Objection to Former Attorney Representing co-deft | JANIAK #10 | | | |
| | 466 | **ORDER,** WHB (EOD 5/8/92) cc #429 Denied | JANIAK #10 | | | |
| 11 | 467 | **ORDER,** NHS (EOD 5/13/92) cc #437, Granted under 3161(h)(8) "the ends of justice are served by granting the motion and such action outweighs the best interest of the public and the deft in a speedy trial". Trial continued to 9/14/92 | | | | |
| 12 | | On #438, Granted, NHS (EOD 5/13/92) cc Response to #424, 425 due 6/1/92 | C | PASCIUTI #01 | | |
| | | On #445, Moot see No. 459, NHS (EOD 5/13/92)cc | | " | | |
| | | On #459, Granted, NHS (EOD 5/13/92)cc Response to #410 due 5/19/92 | | " | | |
| 13 | | On #433, Granted, NHS (EOD 5/21/92) cc Disp Mots due 6/1/92 | MORABITO #03 | | | |
| 15 | 468 | **MEMORANDUM AND ORDER,** NHS (EOD 5/21/92) Re: Violation of Conditions of Release | JANIAK #10 | | | |
| | | Warrant issd to USM for svc | JANIAK #10 | | | |
| | 469 | **APPROVED VOUCHER** for Ct Apptd Cnsl - Steven Fuller, Esq. in the amt of $3,439.25 | MARCHAND #11 | | | |
| 19 | 470 | Defts **MOTION** for an Order of Transfer of Medical Records | MORABITO #03 | | | |
| | 471 | Defts **MOTION** to Vacate Detention Order | COURTOIS #04 | | | |
| | 472 | Defts **WAIVER** of Conflict of Interest | COURTOIS #04 | | | |
| | 473 | **CTRM MINUTE SHEET,** NHS (Ct Rptr SL) Hearing re Bail Violation: Oral motion by govt for revocation of bail. Evid introduced. Finding by Court that bail has been violated and that no combination of conditions will ensure compliance. Bail revoked and deft is ordered committed to the custody of the USM. | JANIAK #10 | | | |
| | 474 | Govts **LIST OF EXHIBITS** | JANIAK #10 | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET       *U. S. vs*    Pasciuti, et al

AO 256A ⊕

| | Yr | Docket No | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | —(Document No.) | (a) | (b) | (c) | (d) |

1992

*******       **************************************************

May 20    475   **SUPERSEDING INDICTMENT**

476   Praecipe for Warrant                              HARDING #14
477   Praecipe for Warrant                              CARTER #15
478   Praecipe for Warrant                              LAROCQUE #16
479   Praecipe for Warrant                              OLIVERA #17
480   Praecipe for Warrant                              DODGE #18
481   Praecipe for Warrant                              AYLWARD #19
482   Praecipe for Warrant                              GARDNER #20
483   Praecipe for Warrant                              KOPEC #21
484   Praecipe for Warrant                              GEYER #22
485   Praecipe for Summons                              CARUSO #05
486   Praecipe for Summons                              BEATON #06
487   Praecipe for Summons                              JANIAK #10

21        Warrants issd to USM for svc                  HARDING #14
                                                        carter #15
                                                        LAROCQUE #16
                                                        OLIVERA #17
                                                        DODGE #18
                                                        AYLWARD #19
                                                        GARDNER #20
                                                        KOPEC #21
                                                        GEYER #22
          Summons issd to USM for svc                   CARUSO #05
                                                        BEATON #06

          On #470, Granted, NHS (EOD 6/3/92) cc         MORABITO #03
             Hearing 6/10/92 10am

488   Warrant returned w/ svc dtd 4/20/92               JANIAK #10

22   489   Govts **MOTION** to Extend Time in Which to   ✓   PASCIUTI #01
             Object to Motion to Suppress

490   **SEALED DOCUMENT** (Govts Mot) unsealed 6/1/92

28        On #490, Granted, NHS (EOD 6/3/92) cc

491   Govts **MOTION** to Re-title Indictment            ✓
             returned 5/20/92

          On #491, Granted, NHS (EOD 6/3/92) cc

Jun 1   492   **CTRM MINUTE SHEET**, WHB (Tape S620:505-633)   ✓   HARDING #14
             Bail Hearings:  Mark Harding: Cnsl to be            CARTER #15
             apptd. Deft to repay $50 per week. Bail:
             $10,000 unsecured; travel restricted to
             (continued next page)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                 Pasciuti, et al

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jun 1 | 492 | (Continued from previous page - CTRM Minutes) NH; surrender firearms to Clerk or step-brother in Sanbornton; report in person every Monday to USP; submit to random urinalysis. <u>Wesley Carter</u>: Cnsl to be apptd. Deft to repay $50 per week. Bail: $10,000.00 unsecured; travel restricted to NH; surrender firearms to Clerk or son in Laconia; report in person every Monday to USP; submit to random urinalysis. | | | | |
| | 493 | **FINANCIAL DECLARATION** Approved, WHB | HARDING #14 | | | |
| | 494 | **ORDER** Setting Conditions of Release WHB (EOD 6/3/92) cc | " | | | |
| | 495 | **APPEARANCE BOND,** Approved, WHB | " | | | |
| | 496 | **ORDER** Authorization for Distribution of Available Private Funds, WHB (EOD 6/3/92) cc | " | | | |
| | 497 | **APPOINTMENT** of Michael Burke, Esq. | " | | | |
| | 498 | **FINANCIAL DECLARATION** Approved, WHB | CARTER #15 | | | |
| | 499 | **ORDER** Setting Conditions of Release WHB (EOD 6/3/92) cc | " | | | |
| | 500 | **APPEARANCE BOND,** Approved, WHB | " | | | |
| | 501 | **ORDER** Authorization for Distribution of Available Private Funds, WHB (EOD 6/3/92) cc | " | | | |
| | 2 | 502 | **APPOINTMENT** of Kenneth P. Glidden, Esq. | " | | |
| | 503 | **ORDER,** JRS (EOD 6/3/92) cc Hearings scheduled for 6/17/92 | | | | |
| | 3 | 504 | Warrant returned w/svc dtd 6/1/92 | HARDING #14 | | |
| | 505 | Warrant returned w/svc dtd 6/1/92 | CARTER #15 | | | |
| | 506 | **COLLATERAL RECEIPT,** Copy of | CARTER #15 | | | |
| | 507 | Govts **OBJECTION** to Defts Motion for Release pending trial | COURTOIS #04 | | | |
| | 508 | Defts **MOTION** for Payment of Interim Atty's Fees and to Exceed Maximum Fee Limit | JANIAK #10 | | | |
| 6/8 6/9 | 4 | 509 | **ORDER,** JRS (EOD 6/12/92) cc Hearings scheduled for 6/18/92 | | | |
| | 510 | **RULE 40 Papers** from D/ME | GEYER #22 | | | |
| | | Re: #508, Memorandum approved, NHS (Memo sent to CCA for approval) | JANIAK #10 | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   Pasciuti, et al

AO 256A •

MASTER DOCKET
91-63-S
-31-

| Yr | Docket No | Def |

| DATE | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
|------|-------------|------|

(Document No )

(a) | (b) | (c) | (d)

1992

Jun 8 | 511 | **RULE 40 Papers** from D/MA | KOPEC #21 GARDNER #20 OLIVERA #17 AYLWARD #19 DODGE #18

512 | **CTRM MINUTE SHEET**, WHB (Tape S621: 390-419) Arraignment Superseding Indict: Reading of Indict waived. Deft pled not guilty to ct. 2.  Trial 9/14/92 | JANIAK #10

513 | Summons returned exec dtd 5/29/92 | BEATON #06

514 | Summons returned exec dtd 5/29/92 | CARUSO #05

515 | Govts **OBJECTION** to Defts Mot to Dism Ct 2 | C PASCIUTI #01

516 | Govts **REQUEST** for Issuance of a Pretrial Order | ALL

9 | 517 | **CTRM MINUTE SHEET**, WHB (Tape S621: 419-671) Bail Hearings:  **Dodge** - bail contd as previously set; cnsl to be apptd. **Aylward** - cnsl to be apptd; bail contd as previously set.  **Gardner** - cnsl to be apptd; bail contd as previously set; deft to keep court advised as to work.  **KOPEC** - cnsl to be apptd; bail contd as previously set. **Olivera** - bail contd as previously set; consl to be apptd, deft to repay cnsl fees to court.  **Geyer** - ct apptd cnsl not approved; bail contd as previously set; deft to notify court of his cnsl next week. | DODGE #18 AYLWARD #19 GARDNER #20 KOPEC #21 OLIVERA #17 GEYER #22

518 | **FINANCIAL DECLARATION** Approved, WHB | KOPEC #21

519 | **APPOINTMENT** of Robert Daniels for deft | KOPEC #21

520 | Warrant returned exec dtd 6/1/92 | KOPEC #21

521 | **FINANCIAL DECLARATION** Approved, WHB | GARDNER #20

522 | **APPOINTMENT** of MICHAEL BOURBEAU for deft | GARDNER #20

523 | Warrant returned exec dtd 6/1/92 | GARDNER #20

Interval
(per Section II) | Start Date
End Date | Ltr
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Pasciuti, et al

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | —(Document No.)— | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Jun  9 | 524  **FINANCIAL DECLARATION** Approved, WHB | AYLWARD #19 | | | |
| | 525  **APPOINTMENT** of Marsha Kazarosian for deft | AYLWARD #19 | | | |
| | 526  Warrant returned exec dtd 6/1/92 | AYLWARD #19 | | | |
| | 527  **FINANCIAL DECLARATION** Approved, WHB - Repay $50/mo | OLIVERA #17 | | | |
| | 528  **APPOINTMENT** of Richard Gray for deft | OLIVERA #17 | | | |
| | 529  **ORDER** Authorization for Distribution of Avail Private Funds, WHB (EOD 6/12/92) | OLIVERA #17 | | | |
| | 530  **FINANCIAL DECLARATION**, Approved, WHB | DODGE #18 | | | |
| | 531  Warrant returned exec dtd 6/1/92 | DODGE #18 | | | |
| | 532  **FINANCIAL DECLARATION** Disapproved, WHB | GEYER #22 | | | |
| | 533  Defts **MOTION** for Discovery | HARDING #14 | | | |
| | 534  Defts **MOTION** for Orders to USM to bring deft to Courthouse | C. PASCIUTI #01 | | | |
| 10 | On #534, Granted, NHS (EOD 6/12/92) cc | C PASCIUTI #01 | | | |
| | 535  **APPOINTMENT** of Paul Garrity for deft | DODGE #18 | | | |
| | 536  **CTRM MINUTE SHEET**, WHB (Tape S621:671-726) Arraignment Superseding Indict: **Beaton** - Reading of Indict waived. Deft pled not guilty to ct. 2. Bail contd as previously set.- curfew extended to 9 pm.  **Morabito**- Reading of Indict waived. Deft's atty enters not guilty plea to ct. 2 | BEATON #06 MORABITO #03 | | | |
| | 537  **CTRM MINUTE SHEET**, NHS (CT Rptr - SL) Competency Hrg:  Cnsl and court met in chambers to discuss hearing.  Court's finding the Mr. Morabito is competent to stand trial.  "Foster" hearing held and contd until Atty Haight can be present. | MORABITO #03 | | | |
| | 538  Warrant returned exec dtd 6/1/92 | GEYER #22 | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S. vs* Pasciuti, et al

**MASTER DOCKET**
**91-63-S**
**-33-**

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-------------------------|---------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jun 11 | 539 | **CTRM MINUTE SHEET**, WHB (Tape S621:815-843) Arriagnments:  **J PASCIUTI** – Reading of Indict waived. Deft pled not guilty to cts. 2 & 6.  **CASELLA** – Reading of Indict waived. Deft pled not guilty to cts 2 & 6.  **HARDING** – Reading of Indict waived. Deft pled not guilty to cts 2,3,8. Bail contd as previously set. **CARTER** – Reading of Indict waived. Deft pled not guilty to cts 2,3,9. Bail contd as previously set. Mot to Amend Distribution of private funds granted in Court. | **J PASCIUTI** #07 **CASELLA** #02 **HARDING** #14 **CARTER** #15 | | | |
| | 540 | **CTRM MINUTE SHEET**, NHS (Ct Rptr - SL) "Foster hrg": RE Barry Haight's representation of Casella vis a vis Morabito. Oral Motion to withdraw made by Atty Haight and granted by Court. Mr. Haight to file written mot Tues and Court will endorse.  Mr. Morabito to execute waiver of conflict of cnsl forms for Attorneys Caplan & Natola. | **MORABITO** #03 | | | |
| | 541 | Defts **MOTION** to Amend Distribution of Private Funds | **CARTER** #15 | | | |
| | | On #541, granted, WHB (EOD 6/12/92) Repayment to begin after sale of real estate | **CARTER** #15 | | | |
| | 542 | Defts **MOTION** to Modify Order Setting Conds of Release | **BEATON** #06 | | | |
| | | On #542, granted, WHB (EOD 6/12/92) cc | **BEATON** #06 | | | |
| | 543 | Defts **MOTION** to Modify Order Setting Conds of Release | **CARUSO** #05 | | | |
| | | On #543, granted, WHB (EOD 6/12/92) cc | **CARUSO** #05 | | | |
| | 544 | Govts **MOTION** for an Order Disqualifying Attorney Michael Natola | ALL | | | |
| | 545 | **SEALED DOCUMENT – Level II** | | | | |
| | 546 | **SEALED DOCUMENT – Level II** | | | | |
| 12 | | On #545, granted, NHS (EOD 6/12/92) cc | | | | |
| | | On #546, granted, NHS (EOD 6/12/92) cc | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

Pasciuti, et al

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| Jun 12 | 547 | **CTRM MINUTE SHEET,** WHB (Tape S622:0-65) <u>Arraignment Superseding Indict:</u> Reading of Indict waived. Deft pled not guilty to Ct 2. Deft to file written motion to reconsider bail. | SKELTON #08 | | | |
| 15 | 548 | **CTRM MINUTE SHEET,** NHS (Ct Rptr DW) <u>Hrg on Mot to Disqualify:</u> Oral Argument. Atty Natola's Mot to w/d for C. Pasciuti GRANTED. Court's ruling that Atty Natola may not participate at trial. Court will issue order governing any advisatory capacity. | COURTOIS #04 | | | |
| | 549 | **CTRM MINUTE SHEET,** WHB (Tape S622:130-172) <u>Arraignments:</u> **C. Pasciuti:** reading of indict waived. Deft pled not guilty to cts 1 thru 6. **CARUSO:** Reading of Indict waived. Deft pled not guilt to cts 2, 6 & 7. Cnsl to be apptd. Bail - travel amended to include New England States and New York for business reasons. Deft is to continue to check in w/USP before these trips. | C PASCIUTI #01 CARUSO #05 | | | |
| | 550 | Defts **MOTION** for Appointment of Counsel | CARUSO #05 | | | |
| | | On #550, Granted, WHB (EOD 6/16/92) cc | CARUSO #05 | | | |
| | 551 | **FINANCIAL DECLARATION,** Approved, WHB Deft to repay $100/mo | CARUSO #05 | | | |
| | 552 | **APPOINTMENT** of Walter H. Underhill for deft | CARUSO #05 | | | |
| | 553 | **ORDER** Authorizing Distribution of Available Private Funds, WHB (EOD 6/16/92) cc | CARUSO #05 | | | |
| | 554 | Defts **MOTION** for Approval of Interim Billing | PASCIUTI #07 | | | |
| 16 | | On #554, Granted, NHS (EOD 6/17/92) | PASCIUTI #07 | | | |
| | 555 | Warrant returned exec dtd 6/1/92 | OLIVERA #17 | | | |
| | 556 | Defts **MOTION** to Withdraw | CASELLA #02 | | | |
| | | On #556, Granted, NHS (EOD 6/17/92) cc | CASELLA #02 | | | |
| | 556(a) | **ORDER,** NHS (EOD 6/17/92) re Conflict #166 | ALL | | | |
| 17 | 557 | **CTRM MINUTE SHEET,** WHB (Tape S622:253-283) <u>Arraignment:</u> Deft waived reading of indict Deft pled not guilty to ct 2. | COURTOIS #04 | | | |
| | 558 | **ORDER,** JAF (EOD 6/17/92) cc #357 denied; #434 granted | COURTOIS #04 | | | |

Interval
(per Section II)  |  Start Date
End Date  |  Ltr.
Code  |  Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   Pasciuti, et al

AO 256A

MASTER DOCKET
91-63-S
-35-

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|---|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

**1992**

| Jun 17 | 559 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #471 denied | COURTOIS #04 |
| | 560 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #424 & 425, Granted | ALL |
| | 561 | **ORDER,** JAF by desig. (EOD 6/17/92) cc Pretrial discovery order | ALL |
| | 562 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #369 denied; #442 granted | SKELTON #08 |
| | 563 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #380 & 381 denied | JANIAK #10 |
| | 564 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #379 denied | JANIAK #10 |
| | 565 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #382, granted | JANIAK #10 |
| | 566 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #436, granted | JANIAK #10 |
| | 567 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #376 denied | CARUSO #05 |
| | 568 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #371, 372 & 375 denied | CARUSO #05 |
| | 569 | **ORDER,** JAF by desig. (EOD 6/17/92) cc #373, 374 granted | CARUSO #05 |
| | 570 | **CTRM MINUTE SHEET,** JAF by desig. (Ct Rptr - <u>Pretrial conferences:</u> The court met with each defense cnsl & govt separately to discuss trial matters and any add'l matters they may wish to present to the court. Individual orders will be issued in each case. (Ct Rptr Denyce Frasure - Decoster) | C. PASCIUTI #01 MORABITO #03 COURTOIS #04 CARUSO #05 BEATON #06 J PASCIUTI #07 SKELTON #08 JANIAK #10 |
| 18 | 571 | **CTRM MINUTE SHEET,** JAF by desig. (CR - DW) <u>Pretrial conferences:</u> The Court met with each defense cnsl & govt separately to discuss trial matters. Orders will issue in each case governing the filing of motions, etc. | HARDING #14 CARTER #15 OLIVERA #17 DODGE #18 AYLWARD #19 GARDNER #20 |

Interval
(per Section II)   Start Date   Ltr. Total
End Date   Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
    AO 256A

MASTER DOCKET
91-63-S
—36—

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|----------------------------------------|:---:|:---:|:---:|:---:|
|      |                                        | (a) | (b) | (c) | (d) |

1992

Jun 18   572   **CTRM MINUTE SHEET**, WHB (Tape S622:324-374)    OLIVERA #17
              Arraignments:  **OLIVERA:**  Deft waived  ✓       DODGE #18
              reading of indict. Deft pled not guilty to         AYLWARD #19
              Ct 2.  Bail travel extended to include RI.         GARDNER #20
              Deft will now be reporting to RI for
              pretrial supervision instead of MA.
              **DODGE:**  Deft waived reading of indict.
              Deft pled not guilty to cts 2,3. Bail
              contd as previously set.  **AYLWARD:** Reading
              of indict waived. Deft pled not guilty to
              ct 2.  Bail contd as previously set.
              **GARDNER:**  Reading of Indict waived. Deft
              pled not guilty to ct 2. Bail: Travel
              expanded to include RI. Deft to notify
              USP before going to RI, name & address of
              person(s) being visited.

         573   Govts **OBJECTION** to Defts Motion to Suppress    C PASCIUTI #01

   19    574   **CTRM MINUTE SHEET**, WHB (Tape S622:435-463)    KOPEC #21
              Arraignment:  Reading of Indict waived.  ✓
              Deft pled not guilty to ct 2. Bail:
              contd as previously set.

   22    575   **MEMORANDUM** re: Interim Payments, NHS, CCA     JANIAK #10

         576   **ORDER**, JAF by desig. (EOD 6/23/92) cc         CASELLA #02
              Deft has until 6/30/92 to retain cnsl
              Deft has until 7/10/92 to file any mots
              obj due 7/22/92
              #358 & 359 denied.

   23    577   **APPEARANCE** by Paul J. Garrity                 DODGE #18

         578   **APPROVED VOUCHER** Interim #1 for Ct Apptd      JANIAK #10
              Cnsl, David Siff, in the amt of $2,912.20

         579   Defts **MOTION** to Appear Pro Se        ✓        CASELLA #02

         580   Defts **MOTION** to Appoint Counsel      ✓        CASELLA #02

         581   Defts **MOTION** for Emergency Furlough   ✓       CASELLA #02

         582   **ORDER**, JAF by desig. (EOD 6/23/92) cc         CASELLA #02
              Re:  #579, 580, 581

         583   **CTRM MINUTE SHEET**, WHB (Tape S622:463-515)    LAROQUE #16
              First Appearance:  Cnsl to be apptd. Deft ✓
              is serving a sentence & will be
              incarcerated until 12/92.

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

| UNITED STATES DISTRICT COURT<br>CRIMINAL DOCKET   U.S. vs   Pasciuti, et al | | MASTER DOCKET<br>91-63-S<br>-37- |
|---|---|---|
| AO 256A | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

1992

| Jun 23 | 584 | **FINANCIAL DECLARATION**, Approved, WHB | | LAROQUE #16 | |
|---|---|---|---|---|---|
| | 585 | **APPOINTMENT** of Glenn G. Geiger, Esq. | | LAROQUE #16 | |
| 24 | 586 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>#348, 349 & 351 denied (EOD 6/25/92) cc | J. PASCIUTI #07 | | |
| | 587 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>#422 denied (EOD 6/25/92) cc | C. PASCIUTI #01 | | |
| | 588 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>#363 denied (EOD 6/25/92) cc | D. BEATON #06 | | |
| | 589 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>(EOD 6/22/92) cc | COURTOIS #04 | | |
| | 590 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>Approve travel to place of pretrial det.<br>under CJA. (EOD 6/25/92) cc | MORABITO #03 | | |
| | 591 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>(EOD 6/25/92) cc | JANIAK #10 | | |
| | 592 | **ORDER**, JAF by desig. (signed 6/22)<br>Deft to retain cnsl w/i 5 days (EOD 6/25/92) | GEYER #22 | | |
| | 593 | **ORDER**, JAF by desig. (signed 6/22)<br>Cnsl to file appearance (EOD 6/25/92) cc | OLIVERA #17 | | |
| | 594 | **ORDER**, JAF by desig. (signed 6/22)<br>Clerk arrange for telephone conference<br>(EOD 6/25/92) cc | KOPEC #21 | | |
| | 595 | **ORDER**, JAF by desig. (signed 6/22)<br>Cnsl to file appearance (EOD 6/25/92) cc | GARDNER #20 | | |
| | 596 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>#533 granted (EOD 6/25/92) cc | HARDING #14 | | |
| | 597 | **ORDER**, JAF by desig. (signed 6/22)<br>Cnsl to file appearance (EOD 6/25/92) cc | AYLWARD #19 | | |
| | 598 | **ORDER**, JAF by desig. (signed 6/22)<br>Cnsl to file appearance (EOD 6/25/92) cc | DODGE #18 | | |
| | 599 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>(EOD 6/25/92) cc | CARUSO #05 | | |
| | 600 | **ORDER**, JAF by desig. (signed 6/22)<br>Deft to retain cnsl (EOD 6/25/92) cc | CARTER #15 | | |
| | 601 | **MEMORANDUM ORDER**, JAF by desig. (signed 6/22)<br>(EOD 6/25/92) cc | SKELTON #08 | | |

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

**MASTER DOCKET**
**91-63-S**
**-38-**

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|:---:|:---:|:---:|:---:|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jun 24 | 602 | **INFORMATIVE ORDER,** JAF by desig. (signed 6/22) (EOD 6/25/92) cc | ALL | | | |
| | 603 | **ORDER,** JAF by desig. (signed 6/22) Deft to secure cnsl (EOD 6/25/92) cc | LAROCQUE #16 | | | |
| | 604 | **CTRM MINUTE SHEET,** WHB (Tape S622:515-555) <u>Arraigns</u>: **GEYER:** No atty present for deft. Deft is negotiating for an atty – Marshal Stern from Bangor. Arraignment to be scheduled 7/1/92. **LAROCQUE:** Reading of indict waived. Deft pled not guilty to Ct 2. | LAROCQUE #16 GEYER #22 --- | | | |
| | 605 | **APPEARANCE** of Glenn G. Geiger, Esq. for deft | LAROCQUE #16 | | | |
| | 606 | **CTRM MINUTE SHEET,** Telephone conference, JAF by desig. (Ct rptr – DW) <u>Status/Pretrial Conference</u>:  trial matters discussed. Order re: deft to issue. | KOPEC #21 | | | |
| | 607 | Defts **MOTION** for Revision of Bail Conditions | AYLWARD #19 | | | |
| 25 | 608 | **APPEARANCE** of Kenneth P. Glidden, Esq. | CARTER #15 | | | |
| | 609 | **SEALED DOCUMENT** – Level II (Defts Ex Parte Motion) *unsealed 1/20/99* | DODGE #18 | | | |
| | 610 | **APPEARANCE** of Richard A. Gray for deft | OLIVERA #17 | | | |
| | 611 | Defts **MOTION** for Severance and for Production of Discovery Specific to this Deft. | OLIVERA #17 | | | |
| 26 | 612 | **ORDER,** NHS (EOD 6/26/92) cc Re: ltr dtd 6/21/92 from deft | MORABITO #03 | | | |
| | | On #607, Granted, WHB (EOD 6/29/92) cc Travel allowed thru MA,NH & NY | AYLWARD #19 | | | |
| | 613 | **CTRM MINUTE SHEET,** Telephone conference, JAF by desig. (Ct rptr – DW) <u>Status/Pretrial Conference</u>:  trial matters discussed.  Order to issue. | LAROCQUE #16 | | | |
| | 614 | **MEMORANDUM** re: Interim Payments, NHS, CCA 84 | J PASCIUTI #7 | | | |
| 29 | 615 | **ORDER,** JAF by desig. (signed 6/26/92) re: conference (EOD 6/29/92) cc | LAROCQUE #16 | | | |
| | 616 | **ORDER,** JAF by desig. (signed 6/24/92) cc No conflict of representation (EOD 6/29/92) | J PASCIUTI #7 | | | |

Interval
(per Section I()

Start Date
End Date

Ltr.
Code

Total
Days

| UNITED STATES DISTRICT COURT | | | MASTER DOCKET |
|---|---|---|---|

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*    Pasciuti, et al

AO 256A ●

**MASTER DOCKET**
**91-63-S**
**-39-**

| Yr. | Docket No. | Def. |
|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | —(Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jun 29 | 617 | **ORDER**, JAF by desig. (signed 6/24/92) re: conference (EOD 6/29/92) cc | KOPEC #21 | | | |
| 30 | 618 | Defts **MOTION** to Late File His Mot for Reconsideration Granting Anonymous Jury and Reply to Govt Response to Suppress Mot | C PASCIUTI | #01 | | |
| | 619 | Defts **MOTION** for Immediate Access to Law Library | CASELLA | #02 | | |
| | 620 | **APPEARANCE** of Marsha Kazarosian | AYLWARD | #19 | | |
| | 621 | **APPROVED VOUCHER** - Interim #1 - for ct apptd cnsl (K. Murphy) in the amt of $1,959.76 NHS | J PASCIUTI | #07 | | |
| Jul 1 | 622 | Defts **MOTION** for Late Entry of Mot to Review Bail | J PASCIUTI | #07 | | |
| | 623 | Defts **MOTION** to Review Bail | J PASCIUTI | #07 | | |
| | 624 | **CTRM MINUTE SHEET**, WHB (Tape S623:104-242) <u>Hearing re Counsel</u>: Court reviewed fin'l declaration w/deft. Court requests that USP talk w/deft and determine the amt deft can pay per month. USP made report to Court re defts fin'l status. Court will appoint counsel. Deft to repay atty fees at $50/mo. | GEYER #22 | | | |
| | 625 | Govts **OBJECTION** to Defts Motion to Review Bail (623) | J PASCIUTI | #07 | | |
| | 626 | **APPOINTMENT** of Kenneth L. Perkes, Esq. | GEYER #22 | | | |
| 2 | 627 | **ORDER**, JAF by desig. (signed 7/1/92) #618, Granted; #489, Moot (EOD 7/2/92) cc | C PASCIUTI | #01 | | |
| | 628 | **ORDER**, JAF by desig. (signed 7/1/92) Re: #581 USM at their discretion will set up visit btwn deft and family. Re: #619 USM to file report w/i 5 days (EOD 7/2/92) cc | CASELLA | #02 | | |
| | 629 | **ORDER**, JAF by desig. (signed 7/1/92) Re: defts correspondence to court (EOD 7/2/92) cc | MORABITO | #03 | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Pasciuti, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| Jul  2 | 630 | **ORDER,** JAF by desig. (signed 7/1/92) Re:  #363 denied; #364 denied (EOD 7/2/92) cc | BEATON #06 | | | |
| | 631 | **MEMORANDUM ORDER,** JAF by desig. (signed 6/30) Re: #350 denied w/o prejudice (EOD 7/2/92) cc | J PASCIUTI #07 | | | |
| | 632 | **ORDER,** JAF by desig. (signed 7/1/92) Re: #611 - mot for severance denied; re: discovery govt and defts cnsl shall file a joint report w/i 5 days | OLIVERA #17 | | | |
| | 633 | **SEALED DOCUMENT** - Level II (Order, JAF by desig. (signed 7/1/92) re: #609, granted (EOD 7/2/92) cc  *unsealed 3/20/99* | DODGE #18 | | | |
| | 634 | **ORDER** Authorizing Distribution of Available Private Funds, WHB (EOD 7/6/92) cc | GEYER #22 | | | |
| | 635 | Defts **MOTION** for Bill of Particulars w/memo | COURTOIS #4 | | | |
| | 636 | Defts **MOTION** to Vacate Order re: Anonymous Jury | COURTOIS #04 | | | |
| 3 | 637 | Defts **MOTION** to Extend Time for Filing of Prel Disc Mots w/aff. | HARDING #14 | | | |
| | 638 | Defts **MOTION** to Extend Time for Filing of Disp/Evid mots w/aff. | HARDING #14 | | | |
| 6 | 639 | Defts **MOTION** to Extend Time to File Pretrial Mots | LAROCQUE #16 | | | |
| | 640 | Defts **MOTION** to Sever | J PASCIUTI #7 | | | |
| | 641 | Defts **MOTION** for Bill of Particulars | J PASCIUTI #7 | | | |
| | 642 | **ORDER,** JAF by desig. (signed 7/2/92) #622 granted.  #623 referred to Mag. Judge Barry for initial determination. (EOD 7/6/92) | J PASCIUTI #7 | | | |
| | 643 | Govts **OBJECTION** to Defts Mot for Bill of Part (641)  & Mot to Sever (640) | J PASCIUTI #7 | | | |
| | 644 | **ORDER,** WHB (EOD 7/6/92) cc #623 denied | J PASCIUTI #7 | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*  Pasciuti, et al

AO 256A

MASTER DOCKET
91-63-S
-41-

| | | | |
|---|---|---|---|
| Yr. | Docket No. | Def. | |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | —(Document No.)— | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Jul 7 | 645  Defts **CLAIM** of Ownership | DODGE #18 | | | |
| | 646  **ORDER**, JAF by desig. (signed 7/2/92) #291, Moot (EOD 7/8/92) | COURTOIS #04 | | | |
| | 647  **ORDER**, JAF by desig. (signed 7/2/92) #312, Moot (EOD 7/8/92) | COURTOIS #04 | | | |
| 8 | 648  Defts **MOTION** to Amend Mot for Bill of Part. (635) | COURTOIS #04 | | | |
| | 649  Defts **MOTION** to Amend Mot to Vacate Order re: Anonymous Jury (636) | COURTOIS #04 | | | |
| | 650  **CTRM MINUTE SHEET**, WHB (Tape S623: 635-702) Counsel for Deft: **CASELLA**: Deft states he does not want cnsl. Ct advises deft he can fill out a fin'l declaration to have a ct-apptd atty. Deft desires to appear pro se. Ct advised deft of concerns of appearing pro se. Deft waives right to have an atty represent him. Deft withdraws mots to appt cnsl and mot to appear pro se. Stand by cnsl to be apptd. Deft to be provided w/atty's name & address. Arraignment: **GEYER**: Reading of indict waived. Deft pled not guilty to ct 2. Bail contd as previously set. | CASELLA #02 GEYER #22 | | | |
| | 651  **APPOINTMENT** of Gary Casinghino, Esq. | CASELLA #02 | | | |
| | 652  Govts **OBJECTION** to Defts Mot to Vacate Anonymous Jury Order (636, 649) w/aff. | COURTOIS #04 | | | |
| | 653  **ORDER**, WHB (EOD 7/8/92) cc Re: ct apptd counsel | CASELLA #02 | | | |
| | 654  **CTRM MINUTE SHEET**, JAF by desig. (Ct Rptr - DW) Telephone conference Status/Pretrial Conference:  trial matters discussed. | GEYER #22 | | | |
| 10 | 655  Defts **MOTION** to Transport Defendant to View Evidence | PASCIUTI #07 | | | |
| | 656  **ORDER**, JAF by desig. (signed 7/8/92) #637 & 638, Granted.  Mots due 7/13/92 objs 7/24/92 (EOD 7/10/92) cc | HARDING #14 | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Pasciuti, et al

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Jul 10 | 657 | **ORDER**, JAF by desig. (signed 7/8/92) #635-Mot for Bill of Part. denied (EOD 7/10/92) cc | COURTOIS #04 | | | |
| | 658 | **ORDER**, JAF by desig. (signed 7/8/92) #641-Mot for Bill of Part. denied. (EOD 7/10/92) cc | PASCIUTI #07 | | | |
| | 659 | **ORDER**, JAF by desig. (signed 7/8/92) #640-Mot to Sever denied. (EOD 7/10/92) cc | PASCIUTI #07 | | | |
| | 660 | **ORDER**, JAF by desig. (signed 7/8/92) #408 considered in deciding #350 (EOD 7/10/92) cc | PASCIUTI #07 | | | |
| | 661 | **ORDER**, JAF by desig. (signed 7/8/92) #400 granted (EOD 7/8/92) cc | PASCIUTI #07 | | | |
| | 662 | Defts **MOTION** to Reconsider Denial of Mot ✓ to Suppress w/o an Evid. Hrg. | PASCIUTI #07 | | | |
| 13 | 663 | **APPEARANCE** of Michael C. Bourbeau | GARDNER #20 | | | |
| | 664 | **SEALED DOCUMENT** - Level II (Defts Motion) _Unsealed 1/20/99_ | GARDNER #20 | | | |
| | 665 | Defts **OBJECTION** to Court's Order of Anon. Jury | GARDNER #20 | | | |
| | 666 | Defts **MOTION** for Disclosure of Criminal Records | DODGE #18 (7-1) 7-13-92 (8-14) 7-15-92 8-19-92 | E 4 | - 28 | |
| | 667 | Defts **MOTION** for Discovery re: Searches | DODGE #18 | | | |
| | 668 | Defts **MOTION** for Exculpatory Evidence | DODGE #18 | | | |
| | 669 | Defts **MOTION** for Production of Psychiatric Evaluation and Reports, Notification of Narcotic or Drug Habit of any Govt Witness | DODGE #18 | | | |
| | 670 | Defts **MOTION** for Means of Identification | DODGE #18 | | | |
| | 671 | Govts **OBJECTION** to Mot for Bill of Partic. | COURTOIS #04 | | | |
| | 672 | **ORDER**, JAF by desig. (signed 7/13/92) Re: #655 - parties have 72 hrs to work out solution (EOD 7/13/92) cc | PASCIUTI #07 | | | |
| | 673 | Defts **MOTION** to Extend Time for Filing Prel ✓ Disc Mots | HARDING #14 | | | |
| | 674 | Defts **MOTION** to Extend Time for Filing Disp/ ✓ Evid Mots | HARDING #14 | | | |
| | 674A | Letter to Judge Barry from Anthony Morabito | MORABITO #03 | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs    Pasciuti, et al

AO 256A

MASTER DOCKET
91-63-S
-43-

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Jul 14 | 675 **ORDER**, JAF by desig. (signed 7/13/92) #636 re: Mot to Vacate Order - Anon. Jury - denied. (EOD 7/15/92) cc | COURTOIS #4 | | | |
| | 676 **ORDER**, JAF by desig. (signed 7/10/92) Pretrial mots due 7/21/92 objs 8/3/92 (EOD 7/15/92) cc | DODGE #18 | | | |
| | 677 **ORDER**, JAF by desig. (signed 7/10/92) Pretrial mots due 7/21/92 objs 8/3/92 | GEYER #22 | | | |
| | 678 **ORDER**, JAF by desig. (signed 7/10/92) Re: #619 & order #628 - Mot for Immediate Access to Law Library (EOD 7/15/92) cc | CASELLA #2 | | | |
| | 678A Transmittal of "60 Minutes" transcript 4/22/92 | J PASCIUTI #07 | | | |
| 15 | 679 Defts **MOTION** to Dismiss for Prosecutorial Misconduct w/2 affidavits (9-15) (8-21) | DODGE #18 7-15-92 7-22-92 8-26-92 | E G | - 7 |
| | 680 Defts **MOTION** to Join Motion to Vacate Order re: Anonymous Jury | DODGE #18 | | | |
| | 681 Defts **MOTION** to Extend Time | AYLWARD #19 | | | |
| | 682 Defts **MOTION** to Sever w/memo | AYLWARD #19 | | | |
| | 683 Defts **MOTION** for Bill of Particulars w/memo | AYLWARD #19 | | | |
| | 684 Defts **MOTION** for Recordings, Pleadings and Documents | AYLWARD #19 | | | |
| | 685 Defts **MOTION** to Join Motion to Vacate Order re: Anonymous Jury | AYLWARD #19 | | | |
| | 686 Defts **MOTION** to Compel Advance Disclosure of Intent to Introduce Evid of Prior or Subsequent Bad Acts | AYLWARD #19 | | | |
| | 687 Defts **MOTION** to Adopt and Join in Motions and Memoranda of Co-defts | AYLWARD #19 | | | |
| | 688 Defts **MOTION** for Revision of Bail Conditions | AYLWARD #19 | | | |
| | 689 Govts **OBJECTION** to Mot for Revision of Bail (#688) | AYLWARD #19 | | | |
| | 690 Govts **RESPONSE** to Defts Discovery Motions (#668, 667, 666, 670, 669) | DODGE #18 | | | |
| Jul 16 | 691 Agreement between Govt and Olivera re Evidence | OLIVERA #17 | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

US v. Pasciuti, et al

MASTER DOCKET
91-63-S
-44-

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |  |  |  |
|-----------|----------------|-------------------------|:---:|:---:|:---:|:---:|
| | | | (a) | (b) | (c) | (d) |
| Jul 16 | 692 | ORDER, JAF by desig. (signed 7/14/92) #671 Obj Bill of Particulars - ruling has already been made. (eod 7/17/92) cc | | COURTOIS #04 | | |
| | 693 | ORDER, JAF by desig. (signed 7/14/92) #673, 674. Granted. Motions due 7/23/92 (eod 7/17/92) cc | | HARDING #14 | | |
| | 694 | Defts MOTION For Bill of Particulars of Co-Defendant Paul Olivera | | OLIVERA #17 | | |
| | 695 | Defts MOTION For Reconsideration of Denial of Motion For Severance of Co-Defendant Paul Olivera | | OLIVERA #17 | | |
| | 696 | Govts OBJECTION to Motion to Sever Defendant Aylward | | AYLWARD #19 | | |
| | 697 | Govts Consolidated Response to Discovery Motions/Bill of Particulars | | AYLWARD #19 | | |
| | 698 | Defts MOTION For Court Order to Allow Payment of Private Investigator | | AYLWARD #19 | | |
| Jul 17 | 699 | Defts MOTION to Reconsider Court's Order on Motion to Vacate Anonymous Jury Order | | COURTOIS #04 | | |
| | 700 | Defts ASSENTED-TO MOTION To Change Conditions of Bail | | BEATON #06 | | |
| | 701 | Defts MOTION to Modify Order Setting Cond-itions of Release | | BEATON #06 | | |
| | 702 | Defts MOTION For Copies and Documents | | CASELLA #02 | | |
| | 703 | Defts MOTION To Enlarge Time (time for filing motions to 8/10/92) | | CASELLA #02 | | |
| | 704 | Defts MOTION To Sequester Witnesses | | CASELLA #02 | | |
| | 705 | Defts MOTION to Adopt and Join in Motions and Memoranda of Co-Defendants | | CASELLA #02 | | |
| | | On #700, Motion granted. (SD) cc (EOD 7/20/92) | | BEATON #06 | | |
| | | On #701, Motion granted. (SD) cc (eod 7/20/92) | | BEATON #06 | | |
| | 706 | Govt's MOTION For Reconsideration of Order on Motion to Modify Conditions of Release | | BEATON #06 | | |
| | | On #706, Motion granted. Prior order grant-ing permission to travel to Canada is herewith vacated. (SD) cc (eod 7/20/92) | | BEATON #06 | | |
| | 707 | ORDER, JAF, by desig. (signed 7/15/92) #662, Denied.  cc (EOD 7/20/92) | | J PASCIUTI #07 | | |
| | 708 | ORDER, JAF, by desig. (signed 7/15/92) #664 Granted, #665, Obj noted by Court cc  (eod 7/20/92) | | GARDNER #20 | | |
| | 709 | ORDER, JAF, by desig. (signed 7/16/92) #410, denied w/o hearing. cc (eod 7/20/92) | | C PASCIUTI #01 | | |

Interval
(per Section II)

Start Date
End Date

Ltr
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs   Pasciuti, et al

MASTER DOCKET
91-63-S
-45-

AO 256A ®

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|-----------|----------------|--------------------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| July 20 | 710 | APPEARANCE for Norman Geyer by Kenneth L. Perkes, Esq. | | GEYER #22 | | |
| | 711 | Defts MOTION for Bill of Particulars ✓ | | GEYER #22 | | |
| | 712 | Defts MOTION for Severance ✓ | | GEYER #22 | | |
| | | On #688, Motion is denied on basis that defendant has failed to provide court with sufficient particulars (WHB) (eod 7/20/92) cc | | AYLWARD #19 | | |
| | 713 | Defts MOTION Regarding Needed Services ✓ | C | CASELLA | #02 | |
| July 21 | 714 | ORDER, JAF, by desig. (signed 7/17/92) #649 granted as to service.(eod 7/21/92) cc | | COURTOIS #04 | | |
| | 715 | Defts MOTION to Extend Motion Filing Deadline to 8/14/92 ✓ | | DODGE #18 | | |
| | 716 | Defts MOTION for Bill of Particulars ✓ | | DODGE #18 | | |
| | 717 | Defts MOTION to Sequester Witnesses ✓ | | DODGE #18 | | |
| | 718 | Defts MOTION to Interview ✓ | | DODGE #18 | | |
| 22 | 719 | Defts MOTION to Modify Order Setting Conditions of Release ✓ | | CARUSO #05 | | |
| | 720 | Defts MOTION For Revision of Bail Conditions ✓ | | AYLWARD #19 | | |
| | | On #719, Granted (WHB)(EOD 7/22/92) cc On #720, Granted (WHB)(EOD 7/22/92) cc | | CARUSO #05 AYLWARD #19 | | |
| | 721 | Govts OBJECTION to Mot to Dismiss for Prosecutorial Misconduct (#679) | | DODGE #18 | | |
| | 722 | Govts Consolidated RESPONSE to Defts Mots to Interview/Bill of Particulars/ Sequestration/Extend Time (#'s 715-718) | | DODGE #18 | | |
| | 723 | Govts OBJECTION to Mot to Sever (#712) | | GEYER #22 | | |
| | 724 | Govts OBJECTION to Mot for Bill of Particulars (#711) | | GEYER #22 | | |
| 23 | 725 | Defts MOTION for Bill of Particulars w/memo ✓ | | HARDING #14 | | |
| | 726 | Defts MOTION for Severance ✓ | | HARDING #14 | | |
| | 727 | Defts MOTION to Extend Time for Filing of Dispositive/Evidentiary Mots ✓ | | HARDING #14 | | |
| | 728 | Defts MOTION to Extend Time for Filing of Preliminary Discovery Mots ✓ | | HARDING #14 | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

US v. Pasciuti, et al

91-63-S
-46-

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| Jul 27 | 729 | ORDER, JAF, by desig. (signed 7/23/92) #713, Mot Re Needed Services - Prison to use their regs. Trial 9/14/92 (eod 7/27/92) cc | CASELLA #02 |
| | 730 | ORDER, JAF, by desig. (signed 7/23/92) #705, Granted (EOD 7/27/92) cc | CASELLA #02 |
| | 731 | ORDER, JAF, by desig. (signed 7/23/92) #704, Denied (EOD 7/27/92) cc | CASELLA #02 |
| | 732 | ORDER, JAF, by desig. (Signed 7/23/92) #703, Granted to 8/7/92 for filing new motions. (EOD 7/27/92) cc | CASELLA #02 |
| | 733 | ORDER, JAF, by desig. (signed 7/23/92) #702, Counsel to provide deft with docs., Court will not order that a full copy of the file be made available to the deft. Counsel to assist deft, if Court decides, counsel will take over defense at trial. (EOD 7/27/92) cc | CASELLA #02 |
| | 734 | ORDER, JAF, by desig. (signed 7/23/92) #699, Denied (EOD 7/27/92) cc | COURTOIS #04 |
| | 735 | ORDER, JAF, by desig. (Signed 7/23/92) #712, Denied (EOD 7/27/92) cc | GEYER #22 |
| | 736 | ORDER, JAF, by desig. (signed 7/23/92) #711, Denied (EOD 7/27/92) cc | GEYER #22 |
| | 737 | Govt's OBJECTION to Motion to Sever | HARDING #14 |
| | 738 | Govt's CONSOLIDATED RESPONSE to Motions to Extend Time (#s 727,728) and Motion For Bill of Particulars (#726) | HARDING #14 |
| 30 | 739 | Defts MOTION for Interim Billing ✓ | DODGE #18 |
| | 740 | Defts MOTION to Reconsider the Granting of Govts Mot for Anonymous Jury | C PASCIUTI #1 (8-22) 7-30-92 8-26-92 E 5 |
| | 741 | Defts MOTION to Continue Trial and to Disqualify AUSA, David Vicinanzo ✓ | C PASCIUTI #1 |
| 31 | 742 | Defts MOTION for Revision of Bail Conditions ✓ | OLIVERA #17 |
| | 743 | Defts MOTION for Services ✓ | CASELLA #2 |
| Aug 3 | 744 | Defts MOTION for Interim Billing ✓ | AYLWARD #19 |
| | 745 | Defts SUPPLEMENTAL MOTION for Evidentiary Hearing ✓ | J PASCIUTI #7 |
| | 746 | Defts MOTION To Sever ✓ | KOPEC #21 |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs* **Pasciuti, et al**

AO 256A ®

**MASTER DOCKET**
**91-63-S**
**-47-**

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|----------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |
| **1992** | | |
| Aug  3 | 747  Defts **MOTION** for Bill of Particulars ✓ | KOPEC #21 |
| | 748  Defts **MOTION** to Join in Memoranda of Codefts ✓ | KOPEC #21 |
| | 749  Defts **MOTION** to Extend Motions Filing ddl ✓ | KOPEC #21 |
| | 750  Govts **OBJECTION** to Mot for Bill of Partic- ✓ ulars (#747) | KOPEC #21 |
| | 751  Govts **OBJECTION** to Mot to Sever | KOPEC #21 |
| | 752  Govts Consolidated **RESPONSE** to Mot to Extend Motion Filing Deadline (#749) and Mot to Join in Motions (#748) | KOPEC #21 |
| | 753  Defts **MOTION** to Adopt and Join In Motions and Memoranda of Co-defts | HARDING #14  8-3-92  9-13-92  E  ✓8 |
| | 754  Defts **MOTION** to Extend Time for Filing of ✓ Dispositive and Evidentiary Motions | HARDING #14 |
| 4 | 755  Defts **MOTION** to Join in Mot for Continuance ✓ and Reconsider Anon. Jury (#740, 741) | CASELLA #02 |
| | 756  Govts **OBJECTION** to Mot for Bill of Partic- ulars (#694) | OLIVERA #17 |
| 5 | 757  Defts **MOTION** to Join in Mot for Reconsider- ation of an Anon. Jury (#740) | AYLWARD #19 |
| | 758  Defts **MOTION** for Daily Transcripts | AYLWARD #19 |
| | 759  **SEALED DOCUMENT** - Level II  *unsealed 3/10/99* | |
| | 760  **SEALED DOCUMENT** - Level II  *unsealed 3/10/99* | |
| | 761  **SEALED DOCUMENT** - Level II | |
| | 762  **SEALED DOCUMENT** - Level II | |
| 6 | 763  Letter from Morabito to Magistrate Barry | MORABITO #3 |
| 10 | 764  Defts **MOTION** for Severance | GARDNER #20 |
| | 765  Defts **MOTION** for Joinder in Co-defts Mot for Continuance and Disqualification | GARDNER #20 |
| | 766  **FINANCIAL DECLARATION** | HARDING #14 |

UNITED STATES DISTRICT COURT    Pasciuti, et al
CRIMINAL DOCKET
AO 256A

MASTER DOCKET
91-63-S
-48-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| Aug 10 | 767 | Defts **MOTION** for Interim Billing | HARDING #14 | | | |
| | 768 | Defts **MOTION** to Amend Conditions of Appt of Counsel | HARDING #14 | | | |
| 11 | | On #742, Granted, WHB (EOD 8/11/92) cc | OLIVERA #17 | | | |
| | | On #768, Granted, WHB (EOD 8/11/92) cc | HARDING #14 | | | |
| 12 | 769 | Defts **MOTION** to Join Defts Motion for Reconsideration of an Anonymous Jury | JANIAK #10 | | | |
| | 770 | Defts **MOTION** for Daily Transcripts | DODGE #18 | | | |
| | 771 | Defts **MOTION** to Join in Motion to Reconsider Anonymous Jury and Motion to Continue Trial | DODGE #18 | | | |
| | 772 | Defts **MOTION** for Bill of Particulars | GARDNER #20 | | | |
| | 773 | **ORDER,** JAF by desig. (signed 8/7/92) #681, Granted to 8/21/92 (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 774 | **ORDER,** JAF by desig. (signed 8/7/92) #682, Denied (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 775 | **ORDER,** JAF by desig. (signed 8/7/92) #683, Denied - parties to file a progress report by 8/22 (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 776 | **ORDER,** JAF by desig. (signed 8/7/92) #684, Cnsl to review complete docket (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 777 | **ORDER,** JAF by desig. (signed 8/7/92) #685, Granted (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 778 | **ORDER,** JAF by desig. (signed 8/8/92) #686, See Pretrial Order dtd 6/17/92 (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 779 | **ORDER,** JAF by desig. (signed 8/7/92) #687, Granted (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 780 | **ORDER,** JAF by desig. (signed 8/7/92) Re: #688 (previously ruled on by WHB on 7/20/92 (EOD 8/12/92) cc | AYLWARD #19 | | | |
| | 781 | **ORDER,** JAF by desig. (signed 8/7/92) #698, Granted (EOD 8/7/92) cc | AYLWARD #19 | | | |
| | 782 | **ORDER,** JAF by desig. (signed 8/7/92) #694, Denied (EOD 8/12/92) cc | OLIVERA #17 | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   Pasciuti, et al

**MASTER DOCKET**
**91-63-S**
**-49-**

AO 256A

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY |||| |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Aug 12 | 783  **ORDER**, JAF by desig. (signed 8/7/92) #695, Denied (EOD 8/12/92) cc | | OLIVERA #17 | | |
| | 784  **ORDER**, JAF by desig. (signed 8/7/92) #639, Moot (EOD 8/12/92) cc | | LAROCQUE #16 | | |
| | 785  Govts **OBJECTION** to Motion for Severance | | GARDNER #20 | | |
| | 786  Govts **OBJECTION** to Mot for Bill of Partic. | | GARDNER #20 | | |
| | 787  Defts **LETTER** for Extension of Time | | CASELLA #2 | | |
| 13 | 788  Govts **OBJECTION** to Defts Motion to Continue the Trial and to Disqualify AUSA David Vicinanzo | | PASCIUTI #1 | | |
| 14 | 789  Defts **MOTION** to Submit a Jury Quesionnaire | | COURTOIS #4 | | |
| | 790  Defts Proposed Voir Dire Questions to Prospective Trial Jurors | | COURTOIS #4 | | |
| 17 | 791  Assented to **MOTION** for Order to Transfer Deft to USA for review of evidence | | COURTOIS #4 | | |
| | 792  Defts **MOTION** to Continue and/or Sever and and Continue | | CASELLA #2 | | |
| | 793  Defts **MOTION** to Join in Motion for Reconsideration of an Anonymous Jury | | OLIVERA #17 | | |
| | 794  Defts **MOTION** to Join in Motion to Continue Trial and Independent Motion to Continue | | OLIVERA #17 | | |
| | 795  Defts **MOTION** for Court to Allow Payment of Private Investigator | | OLIVERA #17 | | |
| 19 | 796  Defts **MOTION** to Join In Motion for Reconsideration of Anonymous Jury | J PASCIUTI | #7 | | |
| | 797  **ORDER**, JAF by desig. (signed 8/15/92) #744, Granted (EOD 8/19/92) cc Memo to cnsl sent to 1st Circuit for approval | | AYLWARD #19 | | |
| | 798  **ORDER**, JAF by desig. (signed 8/15/92) #664, Denied (EOD 8/19/92) cc | | DODGE #18 | | |
| | 799  **ORDER**, JAF by desig. (signed 8/15/92) #666, Denied (EOD 8/19/92) cc | | DODGE #18 | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

US v. Pasciuti, et al

**MASTER DOCKET**
91-63-S
-50-

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Aug 19 | 800  **ORDER,** JAF by desig. (signed 8/15/92) #669, Granted in part (EOD 8/19/92) cc | | DODGE #18 | | |
| | 801  **ORDER,** JAF by desig. (signed 8/15/92) #668, Granted in part (EOD 8/19/92) cc | | DODGE #18 | | |
| | 802  **ORDER,** JAF by desig. (signed 8/15/92) #670, Denied (EOD 8/19/92) cc | | DODGE #18 | | |
| | 803  **ORDER,** JAF by desig. (signed 8/15/92) #772, Denied (EOD 8/19/92) cc | | GARDNER #20 | | |
| | 804  **ORDER,** JAF by desig. (signed 8/15/92) #765, Granted (EOD 8/19/92) cc | | GARDNER #20 | | |
| | 805  **ORDER,** JAF by desig. (signed 8/15/92) #764, Denied (EOD 8/19/92) cc | | GARDNER #20 | | |
| | 806  **ORDER,** JAF by desig. (signed 8/15/92) #758, Granted (EOD 8/19/92) cc | | AYLWARD #19 | | |
| | 807  **ORDER,** JAF by desig. (signed 8/15/92) #745, Denied (EOD 8/19/92) cc | | J PASCIUTI #7 | | |
| | 808  **ORDER,** JAF by desig. (signed 8/16/92) #742, Moot previously granted by WHB Govts opposition #756 to defts mot #694 seen - mot previously ruled on see #782 (EOD 8/19/92) cc | | OLIVERA #17 | | |
| | 809  **ORDER,** JAF by desig. (signed 8/16/92) #743 referred to Atty Casinghino #755, Granted. Atty Caplan and Atty Casinghino to submit by 8/26/92 a verified explanation and assurance that no conflict is brewing. (EOD 8/19/92) cc | | CASELLA #2 | | |
| | 810  **ORDER,** JAF by desig. (signed 8/16/92) #746, Denied #747, Denied #748, Granted #749, Deadline extended to 8/27/92 (EOD 8/19/92) cc | | KOPEC #21 | | |
| | 811  **ORDER,** JAF by desig. (signed 8/16/92) #769, Granted (EOD 8/19/92) cc | | JANIAK #10 | | |
| | 812  **ORDER,** JAF by desig. (signed 8/16/92) Govts obj #'s 723, 724 to defts mot #'s 711, 712 noted. Motions previously ruled on see order #'s 735, 736 | | GEYER #22 | | |

Interval
(per Section II)   Start Date / End Date   Ltr. Code   Total Days